4:24 PM
03/14/07
Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Howard Silver** | | | | | | |
| Check | 12/17/2001 | 3587 | Chase Acct #71092... | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 2/4/2002 | 3876 | #71092305050437 | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 2/11/2002 | 3922 | #71092305050437 | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 2/19/2002 | 3963 | #71092305050437 | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 2/25/2002 | 3989 | #71092305050437 | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 3/4/2002 | 4032 | #71092305050437 | 10600 · Roslyn "A" Operating | X | -1,751.30 |
| Check | 3/25/2003 | 12892 | A/C #710923050506... | 10655 · Signature-Operating | X | -2,500.00 |
| Check | 9/3/2003 | 11149 | a/c #710923050504... | 10800 · Signature Operating | X | -5,000.00 |
| Check | 9/12/2003 | 11416 | a/c #710923050504... | 10800 · Signature Operating | X | -2,500.00 |
| Check | 11/7/2003 | 12750 | A/C #710923050504... | 10800 · Signature Operating | X | -2,500.00 |
| Check | 12/3/2003 | 13395 | a/c #710923050504... | 10800 · Signature Operating | X | -5,000.00 |
| Check | 12/5/2003 | 13396 | a/c #710923050504... | 10800 · Signature Operating | X | -5,000.00 |
| Check | 12/30/2003 | 13849 | A/C #710923050506... | 10800 · Signature Operating | X | -5,000.00 |
| Check | 1/2/2004 | 13846 | A/C #710923050504... | 10800 · Signature Operating | X | -5,000.00 |
| Check | 2/19/2004 | 15008 | a/c #710923050504... | 10800 · Signature Operating | X | -1,090.00 |
| Check | 2/20/2004 | 15009 | a/c #710923050504... | 10800 · Signature Operating | X | -2,500.00 |
| Total Howard Silver | | | | | | -46,597.80 |
| **TOTAL** | | | | | | -46,597.80 |

2:47 PM

03/14/07

Accrual Basis

# MATREB INC.
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| **Howard Silver** | | | | | |
| Check | 2/14/2000 | 1296 | | 10200 · Bank of America - Checking | -2,000.00 |
| Check | 2/14/2000 | 1296 | | 23200 · Loans Payable - Third Party | 2,000.00 |
| Check | 2/16/2000 | 1297 | | 10200 · Bank of America - Checking | -2,000.00 |
| Check | 2/16/2000 | 1297 | | 23200 · Loans Payable - Third Party | 2,000.00 |
| Check | 2/18/2000 | 1298 | | 10200 · Bank of America - Checking | -2,000.00 |
| Check | 2/18/2000 | 1298 | | 23200 · Loans Payable - Third Party | 2,000.00 |
| Check | 2/20/2000 | 1301 | | 10200 · Bank of America - Checking | -1,500.00 |
| Check | 2/20/2000 | 1301 | | 23200 · Loans Payable - Third Party | 1,500.00 |
| Check | 2/22/2000 | 1299 | | 10200 · Bank of America - Checking | -1,500.00 |
| Check | 2/22/2000 | 1299 | | 23200 · Loans Payable - Third Party | 1,500.00 |
| Check | 11/15/2000 | 6891 | | 10850 · Safra National Bank of NY | 0.00 |
| Check | 11/15/2000 | 6891 | | 15300 · Exchange | |
| Check | 11/15/2000 | 6892 | | 10850 · Safra National Bank of NY | -1,500.00 |
| Check | 11/15/2000 | 6892 | | 15300 · Exchange | 1,500.00 |
| Check | 11/27/2000 | 7118 | | 10850 · Safra National Bank of NY | -2,000.00 |
| Check | 11/27/2000 | 7118 | | 15300 · Exchange | 2,000.00 |
| Check | 5/7/2001 | 8776 | loan acct #619036478 | 10850 · Safra National Bank of NY | -1,707.64 |
| Check | 5/7/2001 | 8776 | loan acct #619036478 | 80200 · Interest Expense | 1,707.64 |
| Check | 6/21/2001 | 9122 | loan acct #619036478 | 10850 · Safra National Bank of NY | -1,692.90 |
| Check | 6/21/2001 | 9122 | loan acct #619036478 | 80200 · Interest Expense | 1,692.90 |
| **Total Howard Silver** | | | | | 0.00 |
| **TOTAL** | | | | | 0.00 |

2:22 PM
03/14/07

# Silver Huntington Enterprises LLC
## Vendor QuickReport
### March 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| **Howard, Silver** | | | | | |
| Bill | 9/25/2001 | HSBC 6190... | | 20000 · Accounts P... | -4,032.25 |
| Bill Pmt –Check | 10/4/2001 | 172 | VOID: | 10610 · Roslyn "B" ... | 0.00 |
| Bill Pmt –Check | 10/4/2001 | 176 | | 10610 · Roslyn "B" ... | -2,032.25 |
| Bill Pmt –Check | 10/12/2001 | 3197 | | 10600 · Roslyn "A" ... | -2,000.00 |
| Bill | 10/15/2001 | HSBC 6190... | VOID: | 20000 · Accounts P... | 0.00 |
| Bill | 11/15/2001 | HSBC 6190... | VOID: | 20000 · Accounts P... | 0.00 |
| Check | 12/10/2001 | 3557 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Bill | 12/16/2001 | HSBC 6190... | VOID: | 20000 · Accounts P... | 0.00 |
| Bill | 1/15/2002 | HSBC 6190... | VOID: | 20000 · Accounts P... | 0.00 |
| Bill | 2/15/2002 | HSBC 6190... | VOID: | 20000 · Accounts P... | 0.00 |
| Check | 4/9/2002 | 4274 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Check | 5/3/2002 | 4414 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Check | 5/10/2002 | 4564 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Check | 5/17/2002 | 4605 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Check | 5/24/2002 | 4745 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,751.30 |
| Check | 5/31/2002 | 4773 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,800.00 |
| Check | 6/7/2002 | 4842 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,800.00 |
| Check | 6/14/2002 | 4894 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,800.00 |
| Check | 6/21/2002 | 4931 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,800.00 |
| Check | 6/28/2002 | 4973 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,900.00 |
| Check | 7/5/2002 | 5009 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,900.00 |
| Check | 7/12/2002 | 5094 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -1,900.00 |
| Check | 7/19/2002 | 5146 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 7/26/2002 | 5206 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 8/2/2002 | 5276 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 8/9/2002 | 5386 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 8/16/2002 | 5437 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 8/23/2002 | 5489 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,000.00 |
| Check | 8/30/2002 | 5544 | VOID: Acct#71092305... | 10600 · Roslyn "A" ... | 0.00 |
| Check | 8/30/2002 | 5576 | Acct#71092305050437 | 10600 · Roslyn "A" ... | -2,200.00 |
| Check | 3/1/2004 | 15264 | | 10800 · Signature O... | -2,500.00 |
| Check | 3/9/2004 | 15546 | A/C #71092305050437 | 10800 · Signature O... | -2,500.00 |
| Check | 3/19/2004 | 15739 | Acct#71092305050437 | 10800 · Signature O... | -2,500.00 |

Page 1

2:41 PM
03/14/07

# Silver Huntington Enterprises LLC
## Vendor QuickReport
### March 1, 1997 through March 14, 2007

| Type | Date | Num | Account | Amount |
|------|------|-----|---------|--------|
| **Barry Okun** | | | | |
| Check | 12/31/1999 | 4888 | 10200 · Fleet – Checking | -5,000.00 |
| Check | 3/16/2000 | 5805 | 10200 · Fleet – Checking | -1,000.00 |
| Check | 3/16/2000 | 5806 | 10200 · Fleet – Checking | -1,000.00 |
| Check | 3/20/2000 | 5807 | 10200 · Fleet – Checking | -1,000.00 |
| Check | 3/22/2000 | 5808 | 10200 · Fleet – Checking | -1,000.00 |
| Check | 3/24/2000 | 5809 | 10200 · Fleet – Checking | -1,000.00 |
| Check | 1/5/2001 | 6197 | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 1/8/2001 | 6198 | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 1/9/2001 | 6199 | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 1/10/2001 | 6200 | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 1/11/2001 | 6201 | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 6/20/2001 | 6370 | 10450 · HSBC-"2000" Checking | -1,396.09 |
| Check | 10/28/2002 | 10405 | 10655 · Signature-Operating | -500.00 |
| Check | 11/4/2002 | 10406 | 10655 · Signature-Operating | -500.00 |
| Check | 11/11/2002 | 10407 | 10655 · Signature-Operating | -500.00 |
| Check | 11/18/2002 | 10408 | 10655 · Signature-Operating | -500.00 |
| Check | 11/25/2002 | 10409 | 10655 · Signature-Operating | -500.00 |
| Check | 12/2/2002 | 10410 | 10655 · Signature-Operating | -500.00 |
| Check | 12/9/2002 | 10411 | 10655 · Signature-Operating | -500.00 |
| Check | 12/16/2002 | 10412 | 10655 · Signature-Operating | -500.00 |
| Check | 12/23/2002 | 10413 | 10655 · Signature-Operating | -500.00 |
| Check | 12/30/2002 | 10414 | 10655 · Signature-Operating | -500.00 |
| Check | 9/15/2003 | 11417 | 10800 · Signature Operating | -500.00 |
| Check | 9/17/2003 | 11418 | 10800 · Signature Operating | -500.00 |
| Check | 9/19/2003 | 11419 | 10800 · Signature Operating | -500.00 |
| Check | 9/22/2003 | 11420 | 10800 · Signature Operating | -500.00 |
| Check | 9/24/2003 | 11421 | 10800 · Signature Operating | -500.00 |
| Check | 9/26/2003 | 11422 | 10800 · Signature Operating | -500.00 |
| Check | 9/29/2003 | 11423 | 10800 · Signature Operating | -500.00 |
| Check | 10/1/2003 | 11424 | 10800 · Signature Operating | -500.00 |
| Check | 10/3/2003 | 11425 | 10800 · Signature Operating | -500.00 |
| Check | 10/6/2003 | 11426 | 10800 · Signature Operating | -500.00 |
| Check | 10/8/2003 | 11427 | 10800 · Signature Operating | -500.00 |
| Check | 10/10/2003 | 11428 | 10800 · Signature Operating | -500.00 |
| Check | 10/14/2003 | 11429 | 10800 · Signature Operating | -500.00 |
| Check | 10/20/2003 | 11430 | 10800 · Signature Operating | -500.00 |
| Check | 11/5/2003 | 11431 | 10800 · Signature Operating | -500.00 |
| Check | 11/10/2003 | 11432 | 10800 · Signature Operating | -500.00 |
| Check | 11/15/2003 | 11433 | 10800 · Signature Operating | -500.00 |
| Check | 11/18/2003 | 11434 | 10800 · Signature Operating | -500.00 |
| Check | 11/21/2003 | 11435 | 10800 · Signature Operating | -500.00 |
| Check | 11/26/2003 | 11436 | 10800 · Signature Operating | -500.00 |

2:25 PM

03/14/07

# Silver Huntington Enterprises LLC
# Vendor QuickReport
### March 1, 1997 through March 14, 2007

| Type | Date | Num | Split | Amount |
|------|------|-----|-------|--------|
| **Token Promotions** | | | | |
| Bill | 1/17/2002 | 2955 | -SPLIT- | -2,074.82 |
| Gener... | 1/31/2002 | 0102-32 | 10000 · Cash | 2,074.82 |
| Bill | 2/7/2002 | 2965 | -SPLIT- | -3,758.00 |
| Bill | 2/8/2002 | 2966 | -SPLIT- | -3,322.29 |
| Gener... | 2/8/2002 | 0201-8 | -SPLIT- | 7,080.29 |
| Bill | 3/27/2002 | 2975 | -SPLIT- | -3,758.00 |
| Gener... | 3/31/2002 | 0302-11 | 10600 · Roslyn "A" Operating | 3,758.00 |
| Bill | 4/14/2002 | 2992 | -SPLIT- | -3,477.73 |
| Bill | 4/16/2002 | 2993 | -SPLIT- | -4,564.18 |
| Bill | 4/18/2002 | 2994 | -SPLIT- | -3,908.81 |
| Gener... | 4/30/2002 | 0402-30 | 10600 · Roslyn "A" Operating | 11,950.72 |
| Bill | 5/19/2002 | 3119 | -SPLIT- | -2,598.95 |
| Bill | 5/20/2002 | 3120 | -SPLIT- | -4,236.26 |
| Bill | 5/22/2002 | 3121 | -SPLIT- | -3,236.92 |
| Bill | 5/23/2002 | 3117 | -SPLIT- | -5,022.95 |
| Bill | 5/24/2002 | 3118 | -SPLIT- | -5,025.45 |
| Bill | 5/27/2002 | 3129 | -SPLIT- | -1,540.07 |
| Bill | 5/28/2002 | 3140 | -SPLIT- | -1,149.59 |
| Bill | 5/29/2002 | 3141 | -SPLIT- | -1,186.09 |
| Gener... | 5/31/2002 | 0502-33 | 10600 · Roslyn "A" Operating | 23,996.28 |
| Bill | 6/11/2002 | 3284 | -SPLIT- | -2,969.40 |
| Bill | 6/12/2002 | 3285 | -SPLIT- | -2,598.16 |
| Gener... | 6/30/2002 | 0602-38 | 10600 · Roslyn "A" Operating | 5,585.56 |
| Bill | 7/1/2002 | 3327 | -SPLIT- | -4,395.00 |
| Bill | 7/6/2002 | 3331 | -SPLIT- | -3,424.42 |
| Bill | 7/7/2002 | 3332 | -SPLIT- | -2,356.59 |
| Bill | 7/9/2002 | 3338 | -SPLIT- | -3,906.27 |
| Bill | 7/15/2002 | 3346 | -SPLIT- | -2,594.06 |
| Bill | 7/16/2002 | 3333 | -SPLIT- | -2,791.17 |
| Bill | 7/17/2002 | 3349 | -SPLIT- | -1,754.84 |
| Bill | 7/18/2002 | 3350 | -SPLIT- | -2,181.98 |
| Gener... | 7/25/2002 | 0702-25 | 10600 · Roslyn "A" Operating | 23,404.33 |
| Bill | 8/20/2002 | 3642 | -SPLIT- | -1,801.00 |
| Bill | 8/24/2002 | 3463 | -SPLIT- | -2,142.34 |
| Gener... | 8/31/2002 | 0802-25 | 10600 · Roslyn "A" Operating | 3,943.34 |
| Check | 10/15/2003 | 11945 | 31000 · Drawing | -5,060.00 |
| Check | 11/12/2003 | 12695 | 31000 · Drawing | -5,102.90 |
| Check | 5/7/2004 | 300507 | 31000 · Drawing | -5,000.01 |
| Check | 5/14/2004 | 300615 | 31000 · Drawing | -5,000.02 |
| Check | 5/20/2004 | 300616 | 31000 · Drawing | -4,990.00 |
| Check | 5/21/2004 | 300683 | 31000 · Drawing | -5,000.03 |
| Check | 5/28/2004 | 300854 | 31000 · Drawing | -5,000.04 |
| Check | 5/28/2004 | 300855 | 31000 · Drawing | -2,765.00 |
| Check | 6/8/2004 | 300923 | 31000 · Drawing | -7,500.05 |
| Check | 6/14/2004 | 300980 | 31000 · Drawing | -7,500.06 |
| Check | 6/14/2004 | 300961 | 31000 · Drawing | -2,860.00 |
| Check | 6/21/2004 | 301254 | 31000 · Drawing | -1,500.00 |
| Check | 6/21/2004 | 301255 | 31000 · Drawing | -7,500.07 |
| Check | 6/28/2004 | 301291 | 31000 · Drawing | -7,500.08 |
| Check | 6/28/2004 | 301292 | 31000 · Drawing | -4,085.00 |
| Check | 7/8/2004 | 301413 | 31000 · Drawing | -2,000.00 |
| Check | 7/8/2004 | 301419 | 31000 · Drawing | -7,500.09 |
| Check | 7/16/2004 | 301468 | 31000 · Drawing | -7,500.10 |
| Check | 7/21/2004 | 301557 | 31000 · Drawing | -7,500.11 |
| Check | 7/21/2004 | 301558 | 31000 · Drawing | -1,035.00 |
| Check | 7/29/2004 | 301689 | 31000 · Drawing | -435.00 |
| Check | 7/29/2004 | 301690 | 31000 · Drawing | -5,000.12 |
| Check | 7/30/2004 | 301692 | 31000 · Drawing | -5,000.13 |
| Check | 8/4/2004 | 301911 | 31000 · Drawing | -5,000.14 |
| Check | 8/4/2004 | 301912 | 31000 · Drawing | -5,000.15 |
| Check | 8/13/2004 | 302045 | 31000 · Drawing | -6,000.15 |
| Check | 8/13/2004 | 302046 | 31000 · Drawing | -6,000.16 |
| Check | 8/20/2004 | 302132 | 31000 · Drawing | 0.00 |
| Check | 8/20/2004 | 302133 | 31000 · Drawing | -6,000.18 |
| Check | 8/27/2004 | 302245 | 31000 · Drawing | 0.00 |
| Check | 8/27/2004 | 302246 | 31000 · Drawing | 0.00 |
| Check | 9/2/2004 | 302322 | 31000 · Drawing | 0.00 |

Page 1

p.11

2:25 PM
03/14/07

# Silver Huntington Enterprises LLC
## Vendor QuickReport
### March 1, 1997 through March 14, 2007

| Type | Date | Num | Split | Amount |
|------|------|-----|-------|--------|
| Check | 9/3/2004 | 302323 | 31000 · Drawing | 0.00 |
| Check | 9/3/2004 | 302325 | 31000 · Drawing | -2,450.00 |
| Check | 9/10/2004 | 16834 | 31000 · Drawing | -830.00 |
| Check | 9/10/2004 | 16835 | 31000 · Drawing | -6,250.01 |
| Check | 9/10/2004 | 16836 | 31000 · Drawing | -6,250.02 |
| Check | 9/17/2004 | 17011 | 31000 · Drawing | -6,250.03 |
| Check | 9/17/2004 | 17012 | 31000 · Drawing | -6,250.04 |
| Check | 9/23/2004 | 17292 | 31000 · Drawing | -860.00 |
| Check | 9/24/2004 | 17260 | 31000 · Drawing | -6,250.05 |
| Check | 9/24/2004 | 17261 | 31000 · Drawing | -6,250.06 |
| Check | 9/28/2004 | 17346 | 31000 · Drawing | -6,250.07 |
| Check | 9/29/2004 | 17347 | 31000 · Drawing | -6,250.08 |
| Check | 10/6/2004 | 302472 | 31000 · Drawing | -6,250.12 |
| Check | 10/6/2004 | 302473 | 31000 · Drawing | -6,250.13 |
| Check | 10/15/2004 | 302601 | 31000 · Drawing | -6,250.14 |
| Check | 10/15/2004 | 302602 | 31000 · Drawing | -6,250.15 |
| Check | 10/15/2004 | 302604 | 31000 · Drawing | -640.00 |
| Check | 10/22/2004 | 302742 | 31000 · Drawing | -700.00 |
| Check | 10/22/2004 | 302744 | 31000 · Drawing | -6,250.16 |
| Check | 10/22/2004 | 302745 | 31000 · Drawing | -6,250.17 |
| Check | 10/29/2004 | 302934 | 31000 · Drawing | -6,250.25 |
| Check | 10/29/2004 | 302935 | 31000 · Drawing | -6,250.26 |
| Check | 11/8/2004 | 303058 | 31000 · Drawing | -6,250.25 |
| Check | 11/8/2004 | 303059 | 31000 · Drawing | -6,250.27 |
| Check | 11/12/2004 | 303252 | 31000 · Drawing | -6,250.27 |
| Check | 11/12/2004 | 303253 | 31000 · Drawing | -6,250.28 |
| Check | 11/12/2004 | 303254 | 31000 · Drawing | -1,177.00 |
| Check | 11/19/2004 | 303366 | 31000 · Drawing | -6,250.31 |
| Check | 11/19/2004 | 303367 | 31000 · Drawing | -1,010.00 |
| Check | 11/29/2004 | 17473 | 31000 · Drawing | -620.00 |
| Check | 11/29/2004 | 17475 | 31000 · Drawing | -6,250.14 |
| Check | 11/29/2004 | 17476 | 31000 · Drawing | -6,250.15 |
| Check | 12/3/2004 | 303604 | 31000 · Drawing | 0.00 |
| Check | 12/3/2004 | 303605 | 31000 · Drawing | -6,250.34 |
| Check | 12/13/2004 | 303783 | 31000 · Drawing | -6,250.35 |
| Check | 12/13/2004 | 303784 | 31000 · Drawing | -6,250.36 |
| Check | 12/13/2004 | 303785 | 31000 · Drawing | -1,725.00 |
| Check | 12/17/2004 | 303895 | 31000 · Drawing | -1,250.00 |
| Check | 12/17/2004 | 303896 | 31000 · Drawing | -6,250.38 |
| Check | 12/17/2004 | 303897 | 31000 · Drawing | -6,250.40 |
| Check | 1/1/2005 | 17523 | 31000 · Drawing | -740.00 |
| Check | 1/28/2005 | 18037 | 31000 · Drawing | -705.00 |
| Check | 2/4/2005 | 18144 | 31000 · Drawing | -550.00 |
| Check | 2/15/2005 | 18251 | 31000 · Drawing | -1,200.00 |
| Check | 2/15/2005 | 18252 | 31000 · Drawing | -6,250.51 |
| Check | 2/18/2005 | 18424 | 31000 · Drawing | -1,300.00 |
| Check | 2/18/2005 | 18425 | 31000 · Drawing | -6,250.58 |
| Check | 3/4/2005 | 18602 | 31000 · Drawing | -2,150.00 |
| Check | 3/4/2005 | 18603 | 31000 · Drawing | -6,250.71 |
| Check | 3/4/2005 | 18604 | 31000 · Drawing | -6,250.72 |
| Check | 3/18/2005 | 304241 | 31000 · Drawing | -6,250.51 |
| Check | 3/18/2005 | 304242 | 31000 · Drawing | -6,250.52 |
| Check | 3/18/2005 | 304243 | 31000 · Drawing | -1,450.00 |
| Check | 3/24/2005 | 18956 | 31000 · Drawing | -6,250.72 |
| Check | 3/24/2005 | 18957 | 31000 · Drawing | -470.00 |
| Check | 4/5/2005 | 19116 | 31000 · Drawing | -6,250.81 |
| Check | 4/5/2005 | 19117 | 31000 · Drawing | -6,250.82 |
| Check | 4/18/2005 | 304321 | 31000 · Drawing | -1,440.00 |
| Check | 4/18/2005 | 304322 | 31000 · Drawing | -6,250.87 |
| Check | 4/18/2005 | 304323 | 31000 · Drawing | -5,250.88 |
| Check | 5/6/2005 | 304375 | 31000 · Drawing | -1,800.00 |
| Check | 5/6/2005 | 304378 | 31000 · Drawing | 0.00 |
| Check | 5/6/2005 | 304379 | 31000 · Drawing | -6,250.90 |
| Check | 5/9/2005 | 304394 | 31000 · Drawing | -5,000.01 |
| Check | 5/10/2005 | 304395 | 31000 · Drawing | -5,000.02 |
| Check | 5/11/2005 | 304396 | 31000 · Drawing | -5,000.03 |
| Check | 5/12/2005 | 304397 | 31000 · Drawing | -5,000.04 |
| Check | 5/13/2005 | 304398 | 31000 · Drawing | -5,000.05 |

## Silver Huntington Enterprises LLC
## Vendor QuickReport
### March 1, 1997 through March 14, 2007

| Type | Date | Num | Split | Amount |
|------|------|-----|-------|--------|
| Check | 5/13/2005 | 304463 | 31000 · Drawing | -1,100.00 |
| Check | 5/16/2005 | 304399 | 31000 · Drawing | -5,000.06 |
| Check | 5/17/2005 | 304400 | 31000 · Drawing | -5,000.07 |
| Check | 5/18/2005 | 304401 | 31000 · Drawing | -5,000.08 |
| Check | 5/19/2005 | 304402 | 31000 · Drawing | -5,000.09 |
| Check | 5/20/2005 | 304403 | 31000 · Drawing | -5,000.10 |
| Check | 5/23/2005 | 304404 | 31000 · Drawing | -5,000.11 |
| Check | 5/24/2005 | 304405 | 31000 · Drawing | -5,000.12 |
| Check | 5/25/2005 | 304406 | 31000 · Drawing | 0.00 |
| Check | 5/26/2005 | 304407 | 31000 · Drawing | 0.00 |
| Check | 5/27/2005 | 304408 | 31000 · Drawing | -5,000.15 |
| Check | 5/27/2005 | 19815 | 31000 · Drawing | -1,605.00 |
| Check | 5/30/2005 | 304409 | 31000 · Drawing | 0.00 |
| Check | 5/31/2005 | 304410 | 31000 · Drawing | -5,000.17 |
| Check | 6/1/2005 | 304411 | 31000 · Drawing | 0.00 |
| Check | 6/2/2005 | 304412 | 31000 · Drawing | -5,000.19 |
| Check | 6/3/2005 | 304413 | 31000 · Drawing | -5,000.20 |
| Check | 8/8/2005 | 304518 | 31000 · Drawing | -6,250.91 |
| Check | 8/14/2005 | 304539 | 31000 · Drawing | -6,250.92 |
| Check | 8/14/2005 | 304540 | 31000 · Drawing | -6,250.93 |
| Check | 7/8/2005 | 304649 | 31000 · Drawing | -6,250.97 |
| Check | 7/8/2005 | 304650 | 31000 · Drawing | -6,250.98 |
| Check | 7/8/2005 | 304645 | 31000 · Drawing | -2,191.00 |
| Check | 8/4/2005 | 304609 | 31000 · Drawing | -3,750.00 |
| Check | 8/4/2005 | 304612 | 31000 · Drawing | -6,250.48 |
| Check | 8/4/2005 | 304613 | 31000 · Drawing | -6,250.49 |
| Check | 8/26/2005 | 2184 | 31000 · Drawing | -4,145.00 |
| Check | 8/26/2005 | 2185 | 31000 · Drawing | -712.02 |
| Check | 8/29/2005 | 2188 | 31000 · Drawing | -5,000.20 |
| Check | 8/31/2005 | 2189 | 31000 · Drawing | -5,000.21 |
| Check | 9/1/2005 | 2190 | 31000 · Drawing | -5,000.01 |
| Check | 9/1/2005 | 2317 | 31000 · Drawing | -6,250.11 |
| Check | 9/6/2005 | 2191 | 31000 · Drawing | -5,000.02 |
| Check | 9/9/2005 | 2192 | 31000 · Drawing | -5,000.03 |
| Check | 9/12/2005 | 2193 | 31000 · Drawing | -5,000.04 |
| Check | 9/15/2005 | 2194 | 31000 · Drawing | -5,000.05 |
| Check | 9/16/2005 | 305397 | 31000 · Drawing | -6,250.12 |
| Check | 9/22/2005 | 2195 | 31000 · Drawing | -5,000.06 |
| Check | 9/23/2005 | 2690 | 31000 · Drawing | -6,250.31 |
| Check | 9/26/2005 | 2186 | 31000 · Drawing | -5,000.07 |
| Check | 9/29/2005 | 2197 | 31000 · Drawing | -5,000.08 |
| Check | 10/1/2005 | 2198 | 31000 · Drawing | -5,000.09 |
| Check | 10/3/2005 | 2199 | 31000 · Drawing | -5,000.10 |
| Check | 10/3/2005 | 2900 | 31000 · Drawing | -6,250.77 |
| Check | 10/6/2005 | 2200 | 31000 · Drawing | -5,000.11 |
| Check | 10/7/2005 | 305546 | 31000 · Drawing | -3,100.00 |
| Check | 10/7/2005 | 305547 | 31000 · Drawing | -6,250.22 |
| Check | 10/21/2005 | 305693 | 31000 · Drawing | -6,250.69 |
| Check | 10/28/2005 | 305754 | 31000 · Drawing | -860.00 |
| Check | 10/28/2005 | 305758 | 31000 · Drawing | -6,250.55 |
| Check | 12/9/2005 | 3569 | 31000 · Drawing | -2,000.00 |
| Check | 12/27/2005 | 3632 | 31000 · Drawing | -3,600.00 |
| Check | 1/12/2006 | 3665 | 31000 · Drawing | -1,330.00 |
| Check | 2/3/2006 | 3715 | 31000 · Drawing | -3,570.00 |
| Check | 3/15/2006 | 3801 | 31000 · Drawing | 0.00 |
| Check | 3/15/2006 | 3803 | 31000 · Drawing | -2,562.16 |
| Check | 3/20/2006 | 3804 | 31000 · Drawing | -3,000.00 |
| Check | 3/22/2006 | 3802 | 31000 · Drawing | -2,375.00 |
| Check | 5/3/2006 | 3877 | 31000 · Drawing | -1,345.00 |
| Check | 5/8/2006 | 3878 | 31000 · Drawing | -1,400.00 |
| Check | 5/15/2006 | 3879 | 31000 · Drawing | -1,335.00 |
| Check | 5/19/2006 | 3880 | 31000 · Drawing | -1,710.00 |
| Check | 6/22/2006 | 4002 | 31000 · Drawing | 0.00 |

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|
| **Howard Silver** | | | | | |
| Check | 2/8/2000 | 7654 | | 10200 · Fleet - Checking | -4,000.00 |
| Check | 2/8/2000 | 7654 | | 23200 · Loans Payable - Third Party | 4,000.00 |
| Check | 2/9/2000 | 7655 | | 10200 · Fleet - Checking | -4,000.00 |
| Check | 2/9/2000 | 7655 | | 23200 · Loans Payable - Third Party | 4,000.00 |
| Check | 2/22/2000 | 5516 | 1st payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 2/22/2000 | 5516 | 1st payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 2/25/2000 | 5517 | 2nd payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 2/25/2000 | 5517 | 2nd payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 2/28/2000 | 5518 | 3rd payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 2/28/2000 | 5518 | 3rd payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 3/2/2000 | 5519 | 4th payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 3/2/2000 | 5519 | 4th payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 3/4/2000 | 5520 | 5th payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 3/4/2000 | 5520 | 5th payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 3/7/2000 | 5521 | 6th payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 3/7/2000 | 5521 | 6th payment of 6 for balance due | 23200 · Loans Payable - Third Party | 3,000.00 |
| Check | 3/31/2000 | 5984 | 2nd payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 3/31/2000 | 5984 | 2nd payment of 6 for balance due | 23250 · Due to Mr. Howard | 3,000.00 |
| Check | 4/3/2000 | 5985 | 3rd payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 4/3/2000 | 5985 | 3rd payment of 6 for balance due | 23250 · Due to Mr. Howard | 3,000.00 |
| Check | 4/5/2000 | 5986 | 4th payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 4/5/2000 | 5986 | 4th payment of 6 for balance due | 23250 · Due to Mr. Howard | 3,000.00 |
| Check | 4/5/2000 | 5987 | 5th payment of 6 for balance due | 10200 · Fleet - Checking | -3,000.00 |
| Check | 4/5/2000 | 5987 | 5th payment of 6 for balance due | 23250 · Due to Mr. Howard | 3,000.00 |
| Check | 4/10/2000 | 5988 | 6th payment of 6 for balance due | 10200 · Fleet - Checking | -1,492.00 |
| Check | 4/10/2000 | 5988 | 6th payment of 6 for balance due | 23200 · Loans Payable - Third Party | 1,492.00 |
| Check | 5/1/2000 | 6401 | 1st payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/1/2000 | 6401 | 1st payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/4/2000 | 6402 | 2nd payment of eleven for balance... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/4/2000 | 6402 | 2nd payment of eleven for balance... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/7/2000 | 6403 | 3rd payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/7/2000 | 6403 | 3rd payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/9/2000 | 6516 | 1st payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/9/2000 | 6516 | 1st payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/10/2000 | 6404 | 4th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/10/2000 | 6404 | 4th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/12/2000 | 6517 | 2nd payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/12/2000 | 6517 | 2nd payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/13/2000 | 6405 | 5th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/13/2000 | 6405 | 5th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/15/2000 | 6518 | 3rd payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/15/2000 | 6518 | 3rd payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/16/2000 | 6406 | 6th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/16/2000 | 6406 | 6th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/18/2000 | 6519 | 4th payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/18/2000 | 6519 | 4th payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/19/2000 | 6407 | 7th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/19/2000 | 6407 | 7th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/21/2000 | 6520 | 5th payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/21/2000 | 6520 | 5th payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/22/2000 | 6408 | 8th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/22/2000 | 6408 | 8th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/24/2000 | 6521 | 6th payment of 6 for balance due | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/24/2000 | 6521 | 6th payment of 6 for balance due | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/25/2000 | 6409 | 9th payment of eleven for balance ... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/25/2000 | 6409 | 9th payment of eleven for balance ... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/28/2000 | 6410 | 10th payment of eleven for balanc... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/28/2000 | 6410 | 10th payment of eleven for balanc... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 5/31/2000 | 6411 | 11th payment of eleven for balanc... | 10200 · Fleet - Checking | -2,000.00 |
| Check | 5/31/2000 | 6411 | 11th payment of eleven for balanc... | 23250 · Due to Mr. Howard | 2,000.00 |
| Check | 10/30/2000 | 5020 | | 10450 · HSBC-"2000" Checking | -37,500.00 |
| Check | 10/30/2000 | 5020 | | 15300 · Exchange | 37,500.00 |
| Check | 10/31/2000 | 5022 | | 10450 · HSBC-"2000" Checking | -18,000.00 |
| Check | 10/31/2000 | 5022 | | 15300 · Exchange | 18,000.00 |
| Check | 11/1/2000 | 5031 | VOID: | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 11/1/2000 | 5031 | VOID: | Exchange | 0.00 |
| Check | 11/6/2000 | 5103 | VOID: | 10450 · HSBC-"2000" Checking | 0.00 |

p.14

2:27 PM
03/14/07
Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1897 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 11/6/2000 | 5103 | VOID: | Exchange | 0.00 |
| Check | 11/17/2000 | 5303 | void | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 11/17/2000 | 5303 | void | Exchange | 0.00 |
| Check | 11/24/2000 | 5360 | VOID: | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 11/24/2000 | 5360 | VOID: | Exchange | 0.00 |
| Check | 11/24/2000 | 5361 | | 10450 · HSBC-"2000" Checking | -1,000.00 |
| Check | 11/24/2000 | 5361 | | Exchange | 1,000.00 |
| Check | 11/24/2000 | 5367 | VOID: was for $4373.83 | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 11/24/2000 | 5367 | VOID: was for $4373.83 | Exchange | 0.00 |
| Check | 11/28/2000 | 5423 | VOID: | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 11/28/2000 | 5423 | VOID: | Exchange | 0.00 |
| Check | 11/28/2000 | 5424 | | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 11/28/2000 | 5424 | | Exchange | 500.00 |
| Check | 12/1/2000 | 5594 | | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/1/2000 | 5594 | | Exchange | 500.00 |
| Check | 12/4/2000 | 5645 | | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/4/2000 | 5645 | | Exchange | 500.00 |
| Check | 12/6/2000 | 5700 | | 10450 · HSBC-"2000" Checking | -336.00 |
| Check | 12/6/2000 | 5700 | | Exchange | 336.00 |
| Check | 12/11/2000 | 5860 | | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/11/2000 | 5860 | | Exchange | 500.00 |
| Check | 12/13/2000 | 5877 | | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/13/2000 | 5877 | | Exchange | 500.00 |
| Check | 12/15/2000 | 5887 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/15/2000 | 5887 | hsbc | Exchange | 500.00 |
| Check | 12/18/2000 | 5990 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/18/2000 | 5990 | hsbc | Exchange | 500.00 |
| Check | 12/19/2000 | 5995 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/19/2000 | 5995 | hsbc | Exchange | 500.00 |
| Check | 12/21/2000 | 6016 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/21/2000 | 6016 | hsbc | Exchange | 500.00 |
| Check | 12/22/2000 | 6035 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/22/2000 | 6035 | hsbc | Exchange | 500.00 |
| Check | 12/28/2000 | 6049 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 12/28/2000 | 6049 | hsbc | Exchange | 500.00 |
| Check | 12/29/2000 | 2043 | | 10600 · Roslyn "A" Operating | -500.00 |
| Check | 12/29/2000 | 2043 | | 15300 · Exchange | 500.00 |
| Check | 1/2/2001 | 6073 | hsbc | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/2/2001 | 6073 | hsbc | Exchange | 500.00 |
| Check | 1/3/2001 | 6097 | hsbc 619036478 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/3/2001 | 6097 | hsbc 619036478 | Exchange | 500.00 |
| Check | 1/4/2001 | 6167 | hsbc 619036478 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/4/2001 | 6167 | hsbc 619036478 | Exchange | 500.00 |
| Check | 1/5/2001 | 6193 | hsbc 619036478 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/5/2001 | 6193 | hsbc 619036478 | Exchange | 500.00 |
| Check | 1/8/2001 | 6276 | hsbc 619036478 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/8/2001 | 6276 | hsbc 619036478 | Exchange | 500.00 |
| Check | 1/9/2001 | 6282 | hsbc 619036478 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/9/2001 | 6282 | hsbc 619036478 | Exchange | 500.00 |
| Check | 1/10/2001 | 6315 | act. 7671092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/10/2001 | 6315 | act. 7671092305050437 | Exchange | 500.00 |
| Check | 1/11/2001 | 6320 | act. 7671092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/11/2001 | 6320 | act. 7671092305050437 | Exchange | 500.00 |
| Check | 1/12/2001 | 6342 | act. 7671092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/12/2001 | 6342 | act. 7671092305050437 | Exchange | 500.00 |
| Check | 1/19/2001 | 6371 | act. 7671092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/19/2001 | 6371 | act. 7671092305050437 | Exchange | 500.00 |
| Check | 1/23/2001 | 6414 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/23/2001 | 6414 | act. 710923050504 37 | Exchange | 500.00 |
| Check | 1/24/2001 | 6427 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/24/2001 | 6427 | act. 710923050504 37 | Exchange | 500.00 |
| Check | 1/25/2001 | 6445 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/25/2001 | 6445 | act. 710923050504 37 | Exchange | 500.00 |
| Check | 1/26/2001 | 6507 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/26/2001 | 6507 | act. 710923050504 37 | Exchange | 500.00 |
| Check | 1/29/2001 | 6579 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/29/2001 | 6579 | act. 710923050504 37 | Exchange | 500.00 |
| Check | 1/30/2001 | 6589 | act. 710923050504 37 | 10450 · HSBC-"2000" Checking | -500.00 |

Page 2

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 1/30/2001 | 6589 | act. 71092305050437 | Exchange | 500.00 |
| Check | 1/31/2001 | 6609 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 1/31/2001 | 6609 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/1/2001 | 6662 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/1/2001 | 6662 | act. 71052305050437 | Exchange | 500.00 |
| Check | 2/2/2001 | 6721 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/2/2001 | 6721 | act 71092305050437 | Exchange | 500.00 |
| Check | 2/5/2001 | 6746 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/5/2001 | 6746 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/6/2001 | 6762 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/6/2001 | 6762 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/7/2001 | 6772 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/7/2001 | 6772 | act 71092305050437 | Exchange | 500.00 |
| Check | 2/8/2001 | 6815 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/8/2001 | 6816 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/9/2001 | 6825 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/9/2001 | 6825 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/12/2001 | 6853 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/12/2001 | 5853 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/13/2001 | 6866 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/13/2001 | 6866 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/14/2001 | 6878 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/14/2001 | 6878 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/15/2001 | 6892 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/15/2001 | 6892 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/16/2001 | 6898 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/16/2001 | 6898 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/20/2001 | 6911 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/20/2001 | 6911 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/21/2001 | 6920 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/21/2001 | 6920 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/22/2001 | 6933 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/22/2001 | 6933 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/23/2001 | 6959 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/23/2001 | 6959 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/26/2001 | 6966 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/26/2001 | 6966 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/27/2001 | 6979 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/27/2001 | 6979 | act. 71092305050437 | Exchange | 500.00 |
| Check | 2/28/2001 | 7020 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 2/28/2001 | 7020 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/1/2001 | 7034 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/1/2001 | 7034 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/2/2001 | 7052 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/2/2001 | 7052 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/5/2001 | 7106 | VOID: act. 71092305050437 was f... | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 3/5/2001 | 7106 | VOID: act. 71092305050437 was f... | Exchange | 0.00 |
| Check | 3/6/2001 | 7126 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/6/2001 | 7126 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/7/2001 | 7134 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/7/2001 | 7134 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/8/2001 | 7144 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/8/2001 | 7144 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/9/2001 | 7170 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/9/2001 | 7170 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/12/2001 | 7176 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/12/2001 | 7176 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/13/2001 | 7181 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/13/2001 | 7181 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/14/2001 | 7186 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/14/2001 | 7186 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/15/2001 | 7191 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/15/2001 | 7191 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/16/2001 | 7196 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/16/2001 | 7196 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/19/2001 | 7240 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/19/2001 | 7240 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/20/2001 | 7245 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 3/20/2001 | 7245 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/21/2001 | 7250 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/21/2001 | 7250 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/22/2001 | 7256 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/22/2001 | 7256 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/23/2001 | 7260 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/23/2001 | 7260 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/26/2001 | 7294 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/26/2001 | 7294 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/27/2001 | 7299 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/27/2001 | 7299 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/28/2001 | 7304 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/28/2001 | 7304 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/29/2001 | 7309 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/29/2001 | 7309 | act. 71092305050437 | Exchange | 500.00 |
| Check | 3/30/2001 | 7314 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 3/30/2001 | 7314 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/2/2001 | 7406 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/2/2001 | 7406 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/3/2001 | 7409 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/3/2001 | 7409 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/4/2001 | 7411 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/4/2001 | 7411 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/5/2001 | 7413 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/5/2001 | 7413 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/6/2001 | 7416 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/6/2001 | 7416 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/9/2001 | 7485 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/9/2001 | 7485 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/10/2001 | 7491 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/10/2001 | 7491 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/11/2001 | 7498 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/11/2001 | 7498 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/12/2001 | 7504 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/12/2001 | 7504 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/13/2001 | 7511 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.00 |
| Check | 4/13/2001 | 7511 | act. 71092305050437 | Exchange | 500.00 |
| Check | 4/16/2001 | 7531 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/16/2001 | 7531 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/17/2001 | 7536 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/17/2001 | 7536 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/18/2001 | 7541 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/18/2001 | 7541 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/19/2001 | 7546 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/19/2001 | 7546 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/20/2001 | 7551 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/20/2001 | 7551 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/23/2001 | 7609 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/23/2001 | 7609 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/24/2001 | 7615 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/24/2001 | 7615 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/25/2001 | 7621 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/25/2001 | 7621 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/26/2001 | 7628 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/26/2001 | 7628 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/27/2001 | 7634 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/27/2001 | 7634 | act. 71092305050437 | Exchange | 500.37 |
| Check | 4/30/2001 | 7728 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 4/30/2001 | 7728 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/1/2001 | 7734 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 5/1/2001 | 7734 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/2/2001 | 7740 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 5/2/2001 | 7740 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/3/2001 | 7747 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 5/3/2001 | 7747 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/4/2001 | 7753 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |
| Check | 5/4/2001 | 7753 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/7/2001 | 7773 | act. 71092305050437 | 10450 · HSBC-"2000" Checking | -500.37 |

Page 4

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 5/7/2001 | 7773 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/8/2001 | 7779 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/8/2001 | 7779 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/9/2001 | 7785 | VOID: act. 71092305050437 | 10450 · HSBC "2000" Checking | 0.00 |
| Check | 5/9/2001 | 7785 | VOID: act. 71092305050437 | Exchange | 0.00 |
| Check | 5/10/2001 | 7791 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/10/2001 | 7791 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/11/2001 | 7797 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/11/2001 | 7797 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/14/2001 | 7827 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/14/2001 | 7827 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/15/2001 | 7834 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/15/2001 | 7834 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/16/2001 | 7843 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/16/2001 | 7843 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/17/2001 | 7847 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/17/2001 | 7847 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/18/2001 | 7852 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/18/2001 | 7852 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/21/2001 | 7949 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/21/2001 | 7949 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/22/2001 | 7951 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/22/2001 | 7951 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/23/2001 | 7955 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/23/2001 | 7955 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/24/2001 | 7958 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/24/2001 | 7958 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/25/2001 | 7959 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/25/2001 | 7959 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/29/2001 | 8007 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/29/2001 | 8007 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/30/2001 | 8012 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/30/2001 | 8012 | act. 71092305050437 | Exchange | 500.37 |
| Check | 5/31/2001 | 8017 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 5/31/2001 | 8017 | act. 71092305050437 | Exchange | 500.37 |
| Check | 6/1/2001 | 8022 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -500.37 |
| Check | 6/1/2001 | 8022 | act. 71092305050437 | Exchange | 500.37 |
| Check | 6/5/2001 | 8145 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 6/5/2001 | 8145 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 6/11/2001 | 8243 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 6/11/2001 | 8243 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 6/18/2001 | 8337 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 6/18/2001 | 8337 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 6/25/2001 | 8394 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 6/25/2001 | 8394 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 7/2/2001 | 8473 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 7/2/2001 | 8473 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 7/9/2001 | 8520 | act. 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 7/9/2001 | 8520 | act. 71092305050437 | Exchange | 2,501.85 |
| Check | 7/12/2001 | 8557 | 619036478 | 10450 · HSBC "2000" Checking | -1,692.90 |
| Check | 7/12/2001 | 8557 | 619036478 | 80200 · Interest Expense | 1,692.90 |
| Check | 7/16/2001 | 8569 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,500.60 |
| Check | 7/16/2001 | 8569 | 71092305050437 | 31000 · Drawing | 2,500.60 |
| Check | 7/23/2001 | 8586 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,500.60 |
| Check | 7/23/2001 | 8586 | 71092305050437 | 31000 · Drawing | 2,500.60 |
| Check | 7/31/2001 | 8658 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,500.60 |
| Check | 7/31/2001 | 8658 | 71092305050437 | 31000 · Drawing | 2,500.60 |
| Check | 8/7/2001 | 8698 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 8/7/2001 | 8698 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 8/14/2001 | 8726 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 8/14/2001 | 8726 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 8/21/2001 | 8781 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 8/21/2001 | 8781 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 8/28/2001 | 8846 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 8/28/2001 | 8846 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 9/4/2001 | 8913 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |
| Check | 9/4/2001 | 8913 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 9/11/2001 | 8990 | 71092305050437 | 10450 · HSBC "2000" Checking | -2,501.85 |

2:27 PM
03/14/07
Accrual Basis

# Silver Huntington Enterprises LLC
# Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 9/11/2001 | 8990 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 9/18/2001 | 9078 | 71092305050437 | 10450 · HSBC-"2000" Checking | -2,501.85 |
| Check | 9/18/2001 | 9078 | 71092305050437 | 31000 · Drawing | 2,501.85 |
| Check | 9/25/2001 | 9143 | VOID: 71092305050437 | 10450 · HSBC-"2000" Checking | 0.00 |
| Check | 9/25/2001 | 9143 | VOID: 71092305050437 | 31000 · Drawing | 0.00 |
| Check | 9/25/2001 | 9226 | 71092305050437 | 10450 · HSBC-"2000" Checking | -1,501.75 |
| Check | 9/25/2001 | 9226 | 71092305050437 | 31000 · Drawing | 1,801.75 |
| Check | 10/2/2001 | 9293 | 71092305050437 | 10450 · HSBC-"2000" Checking | -1,501.75 |
| Check | 10/2/2001 | 9293 | 71092305050437 | 31000 · Drawing | 1,501.75 |
| Check | 10/9/2001 | 9363 | 71092305050437 | 10450 · HSBC-"2000" Checking | -1,501.75 |
| Check | 10/9/2001 | 9363 | 71092305050437 | 31000 · Drawing | 1,501.75 |
| Check | 10/23/2001 | 3245 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,501.70 |
| Check | 10/23/2001 | 3245 | Chase Acct 71092305050437 | 15300 · Exchange | 1,501.70 |
| Check | 10/23/2001 | 3252 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 10/23/2001 | 3252 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 10/30/2001 | 3268 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,501.70 |
| Check | 10/30/2001 | 3268 | Chase Acct 71092305050437 | 15300 · Exchange | 1,501.70 |
| Check | 11/6/2001 | 3326 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 11/6/2001 | 3326 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 11/13/2001 | 3365 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 11/13/2001 | 3365 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 11/16/2001 | 3389 | HSBC loan #619036478 | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 11/16/2001 | 3389 | HSBC loan #619036478 | 15300 · Exchange | 1,600.00 |
| Check | 11/20/2001 | 3407 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 11/20/2001 | 3407 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 11/20/2001 | 3430 | HSBC Acct# 619036478 | 10600 · Roslyn "A" Operating | -750.00 |
| Check | 11/20/2001 | 3430 | HSBC Acct#619036478 | 15300 · Exchange | 750.00 |
| Check | 11/21/2001 | 3433 | HSBC Acct# 619036478 | 10600 · Roslyn "A" Operating | -850.00 |
| Check | 11/21/2001 | 3433 | HSBC Acct#619036478 | 15300 · Exchange | 850.00 |
| Check | 11/23/2001 | 3420 | VOID: HSBC Acct# 619036478 | 10600 · Roslyn "A" Operating | 0.00 |
| Check | 11/23/2001 | 3420 | HSBC Acct#619036478 | 15300 · Exchange | 0.00 |
| Check | 11/27/2001 | 3452 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 11/27/2001 | 3452 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 12/4/2001 | 3490 | Chase Acct 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 12/4/2001 | 3490 | Chase Acct 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 12/17/2001 | 3587 | Chase Acct #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 12/17/2001 | 3587 | Chase Acct #71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 12/19/2001 | 3473 | Acct # 619036478 | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 12/19/2001 | 3473 | Acct # 619036478 | 15300 · Exchange | 1,600.00 |
| Check | 12/24/2001 | 3618 | Acct # 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 12/24/2001 | 3618 | Acct # 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 12/31/2001 | 3650 | Acct # 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 12/31/2001 | 3650 | Acct # 71092305050437 | 15300 · Exchange | 1,751.30 |
| Check | 1/7/2002 | 3689 | Chase 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 1/7/2002 | 3689 | Chase 71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 1/22/2002 | 3683 | Acct # 619036478 HSBC Loan | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 1/22/2002 | 3683 | Acct # 619036478 HSBC Loan | 80200 · Interest Expense | 1,600.00 |
| Check | 1/22/2002 | 3807 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 1/22/2002 | 3807 | 71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 2/4/2002 | 3876 | #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 2/4/2002 | 3876 | #71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 2/5/2002 | 3901 | HSBC 619036478 | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 2/5/2002 | 3901 | HSBC 619036478 | 80200 · Interest Expense | 1,600.00 |
| Check | 2/11/2002 | 3922 | #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 2/11/2002 | 3922 | #71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 2/19/2002 | 3963 | #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 2/19/2002 | 3963 | #71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 2/25/2002 | 3989 | #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 2/25/2002 | 3989 | #71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 2/27/2002 | 4000 | VOID: #619036478 | 10600 · Roslyn "A" Operating | 0.00 |
| Check | 2/27/2002 | 4000 | VOID: #619036478 | 80200 · Interest Expense | 0.00 |
| Check | 2/27/2002 | 4001 | #619036478 | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 2/27/2002 | 4001 | acct number 619-03647-8 | 80220 · Loans & Notes | 1,600.00 |
| Check | 3/4/2002 | 4032 | #71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 3/4/2002 | 4032 | #71092305050437 | 80200 · Interest Expense | 1,751.30 |
| Check | 3/11/2002 | 4120 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 3/11/2002 | 4120 | 71092305050437 | 10600 · Roslyn "A" Operating | 1,751.30 |
| Check | 3/25/2002 | 4202 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |

Page 6

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| | | | | 31000 · Drawing | 1,751.30 |
| Check | 3/25/2002 | 4202 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 4/2/2002 | 4255 | 71092305050437 | 31000 · Drawing | 1,751.30 |
| Check | 4/2/2002 | 4255 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 4/15/2002 | 4308 | 71092305050437 | 31000 · Drawing | 1,751.30 |
| Check | 4/15/2002 | 4308 | 71092305050437 | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 4/22/2002 | 4250 | 619036478 | 31000 · Drawing | 1,600.00 |
| Check | 4/22/2002 | 4250 | 619036478 | 10600 · Roslyn "A" Operating | -1,751.30 |
| Check | 4/22/2002 | 4350 | 71092305050437 | 31000 · Drawing | 1,751.30 |
| Check | 4/22/2002 | 4350 | 71092305050437 | 10600 · Roslyn "A" Operating | -2,500.00 |
| Check | 5/20/2002 | 4731 | | 31000 · Drawing | 2,500.00 |
| Check | 5/20/2002 | 4731 | | 10600 · Roslyn "A" Operating | -2,500.00 |
| Check | 5/21/2002 | 4736 | | 31000 · Drawing | 2,500.00 |
| Check | 5/21/2002 | 4736 | | 10600 · Roslyn "A" Operating | -1,600.00 |
| Check | 5/22/2002 | 4426 | 619036478 | 31000 · Drawing | 1,600.00 |
| Check | 5/22/2002 | 4426 | 619036478 | 10600 · Roslyn "A" Operating | -2,500.00 |
| Check | 5/22/2002 | 4740 | | 31000 · Drawing | 2,500.00 |
| Check | 5/22/2002 | 4740 | | 10600 · Roslyn "A" Operating | -2,500.00 |
| Check | 5/23/2002 | 4743 | | 31000 · Drawing | 2,500.00 |
| Check | 5/23/2002 | 4743 | | 10600 · Roslyn "A" Operating | -650.00 |
| Check | 8/6/2002 | 4869 | | 31000 · Drawing | 650.00 |
| Check | 8/6/2002 | 4869 | | 10600 · Roslyn "A" Operating | -500.00 |
| Check | 6/10/2002 | 4902 | | 31000 · Drawing | 500.00 |
| Check | 6/10/2002 | 4902 | | 10600 · Roslyn "A" Operating | -500.00 |
| Check | 6/11/2002 | 4903 | HSBC a/c #639008321; Howard Si... | 31000 · Drawing | 500.00 |
| Check | 6/11/2002 | 4903 | HSBC a/c #639008321; Howard Si... | 10600 · Roslyn "A" Operating | -650.00 |
| Check | 6/12/2002 | 6912 | HSBC a/c #639008321 | 10655 · Signature-Operating | 650.00 |
| Check | 6/12/2002 | 6912 | HSBC a/c #639008321 | 31000 · Drawing | -1,600.00 |
| Check | 6/21/2002 | 4900 | HSBC a/c #619036478 | 10600 · Roslyn "A" Operating | 1,600.00 |
| Check | 6/21/2002 | 4900 | HSBC a/c #619036478 | 31000 · Drawing | 0.00 |
| Check | 7/18/2002 | 5154 | VOID: HSBC a/c #619036478 | 10600 · Roslyn "A" Operating | 0.00 |
| Check | 7/18/2002 | 5154 | VOID: HSBC a/c #619036478 | 31000 · Drawing | 0.00 |
| Check | 7/22/2002 | 5099 | VOID: HSBC a/c #619036478 | 10600 · Roslyn "A" Operating | 0.00 |
| Check | 7/22/2002 | 5099 | VOID: HSBC a/c #619036478 | 31000 · Drawing | -10,000.00 |
| Check | 7/29/2002 | 5245 | | 10600 · Roslyn "A" Operating | 10,000.00 |
| Check | 7/29/2002 | 5245 | | 31000 · Drawing | -10,000.00 |
| Check | 7/30/2002 | 5246 | | 10600 · Roslyn "A" Operating | 10,000.00 |
| Check | 7/30/2002 | 5246 | | 31000 · Drawing | -10,000.00 |
| Check | 7/31/2002 | 5247 | | 10600 · Roslyn "A" Operating | 10,000.00 |
| Check | 7/31/2002 | 5247 | | 31000 · Drawing | -10,000.00 |
| Check | 8/1/2002 | 5248 | | 10600 · Roslyn "A" Operating | 10,000.00 |
| Check | 8/1/2002 | 5248 | | 31000 · Drawing | -15,000.00 |
| Check | 8/2/2002 | 5249 | | 10600 · Roslyn "A" Operating | 15,000.00 |
| Check | 8/2/2002 | 5249 | | 31000 · Drawing | -1,600.00 |
| Check | 8/2/2002 | 5363 | HSBC A/C #619036478 | 10600 · Roslyn "A" Operating | 1,600.00 |
| Check | 8/2/2002 | 5363 | HSBC A/C #619036478 | 31000 · Drawing | -1,600.00 |
| Check | 8/22/2002 | 5441 | HSBC A/C #619036478 | 10600 · Roslyn "A" Operating | 1,600.00 |
| Check | 8/22/2002 | 5441 | HSBC A/C #619036478 | 31000 · Drawing | -2,056.83 |
| Check | 2/3/2003 | 12108 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/3/2003 | 12108 | | 31000 · Drawing | -2,056.83 |
| Check | 2/4/2003 | 12109 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/4/2003 | 12109 | | 31000 · Drawing | -2,056.83 |
| Check | 2/5/2003 | 12110 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/5/2003 | 12110 | | 31000 · Drawing | -2,056.83 |
| Check | 2/6/2003 | 12111 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/6/2003 | 12111 | | 31000 · Drawing | -2,056.83 |
| Check | 2/7/2003 | 12112 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/7/2003 | 12112 | | 31000 · Drawing | -2,056.83 |
| Check | 2/10/2003 | 12113 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/10/2003 | 12113 | | 31000 · Drawing | -2,056.83 |
| Check | 2/11/2003 | 12114 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/11/2003 | 12114 | | 31000 · Drawing | -2,056.83 |
| Check | 2/12/2003 | 12115 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/12/2003 | 12115 | | 31000 · Drawing | -2,056.83 |
| Check | 2/13/2003 | 12116 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/13/2003 | 12116 | | 31000 · Drawing | -2,056.83 |
| Check | 2/14/2003 | 12117 | | 10655 · Signature-Operating | 2,056.83 |
| Check | 2/14/2003 | 12117 | | 31000 · Drawing | -2,056.83 |
| Check | 2/17/2003 | 12118 | | 10655 · Signature-Operating | -2,056.83 |

Page 7

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 2/17/2003 | 12118 | | 31000 · Drawing | 2,056.83 |
| Check | 2/18/2003 | 12119 | | 10655 · Signature-Operating | -2,056.83 |
| Check | 2/18/2003 | 12119 | | 31000 · Drawing | 2,056.83 |
| Check | 3/25/2003 | 12892 | A/C #71092305050437 | 10655 · Signature-Operating | -2,500.00 |
| Check | 3/25/2003 | 12892 | A/C #71092305050437 | 31000 · Drawing | 2,500.00 |
| Check | 3/26/2003 | 12949 | | 10655 · Signature-Operating | -9,991.31 |
| Check | 3/26/2003 | 12949 | | 31000 · Drawing | 9,991.31 |
| Check | 3/27/2003 | 12950 | | 10655 · Signature-Operating | -9,991.31 |
| Check | 3/27/2003 | 12950 | | 31000 · Drawing | 9,991.31 |
| Check | 3/28/2003 | 12951 | | 10655 · Signature-Operating | -10,282.73 |
| Check | 3/28/2003 | 12951 | | 31000 · Drawing | 10,282.73 |
| Check | 3/31/2003 | 12952 | | 10655 · Signature-Operating | -9,991.01 |
| Check | 3/31/2003 | 12952 | | 31000 · Drawing | 9,991.01 |
| Check | 3/31/2003 | 12987 | REPLACEMENT CHECK | 10655 · Signature-Operating | -8,250.05 |
| Check | 3/31/2003 | 12987 | REPLACEMENT CHECK | 31000 · Drawing | 8,250.05 |
| Check | 4/1/2003 | 12953 | | 10655 · Signature-Operating | -9,991.02 |
| Check | 4/1/2003 | 12953 | | 31000 · Drawing | 9,991.02 |
| Check | 4/1/2003 | 12988 | TOKEN | 10655 · Signature-Operating | -4,245.00 |
| Check | 4/1/2003 | 12988 | TOKEN | 31000 · Drawing | 4,245.00 |
| Check | 4/2/2003 | 12954 | | 10655 · Signature-Operating | -9,991.03 |
| Check | 4/2/2003 | 12954 | | 31000 · Drawing | 9,991.03 |
| Check | 4/2/2003 | 17089 | | 10655 · Signature-Operating | -9,952.01 |
| Check | 4/2/2003 | 17089 | | 31000 · Drawing | 9,952.01 |
| Check | 4/3/2003 | 12955 | | 10655 · Signature-Operating | -9,991.04 |
| Check | 4/3/2003 | 12955 | | 31000 · Drawing | 9,991.04 |
| Check | 4/3/2003 | 17090 | | 10655 · Signature-Operating | -9,952.02 |
| Check | 4/3/2003 | 17090 | | 31000 · Drawing | 9,952.02 |
| Check | 4/4/2003 | 12956 | | 10655 · Signature-Operating | -9,991.05 |
| Check | 4/4/2003 | 12956 | | 31000 · Drawing | 9,991.05 |
| Check | 4/4/2003 | 17091 | | 10655 · Signature-Operating | -9,952.03 |
| Check | 4/4/2003 | 17091 | | 31000 · Drawing | 9,952.03 |
| Check | 4/7/2003 | 12957 | | 10655 · Signature-Operating | -9,991.06 |
| Check | 4/7/2003 | 12957 | | 31000 · Drawing | 9,991.06 |
| Check | 4/7/2003 | 17092 | | 10655 · Signature-Operating | -9,952.04 |
| Check | 4/7/2003 | 17092 | | 31000 · Drawing | 9,952.04 |
| Check | 4/8/2003 | 12958 | | 10655 · Signature-Operating | -9,991.07 |
| Check | 4/8/2003 | 12958 | | 31000 · Drawing | 9,991.07 |
| Check | 4/8/2003 | 12989 | TOKEN | 10655 · Signature-Operating | -4,500.00 |
| Check | 4/8/2003 | 12989 | TOKEN | 31000 · Drawing | 4,500.00 |
| Check | 4/8/2003 | 17093 | | 10655 · Signature-Operating | -9,952.05 |
| Check | 4/8/2003 | 17093 | | 31000 · Drawing | 9,952.05 |
| Check | 4/9/2003 | 12959 | | 10655 · Signature-Operating | -9,991.08 |
| Check | 4/9/2003 | 12959 | | 31000 · Drawing | 9,991.08 |
| Check | 4/9/2003 | 17094 | | 10655 · Signature-Operating | -9,952.06 |
| Check | 4/9/2003 | 17094 | | 31000 · Drawing | 9,952.06 |
| Check | 4/10/2003 | 12960 | | 10655 · Signature-Operating | -9,991.09 |
| Check | 4/10/2003 | 12960 | | 31000 · Drawing | 9,991.09 |
| Check | 4/10/2003 | 17095 | | 10655 · Signature-Operating | -9,952.07 |
| Check | 4/10/2003 | 17095 | | 31000 · Drawing | 9,952.07 |
| Check | 4/11/2003 | 12961 | | 10655 · Signature-Operating | -9,991.10 |
| Check | 4/11/2003 | 12961 | | 31000 · Drawing | 9,991.10 |
| Check | 4/11/2003 | 17096 | | 10655 · Signature-Operating | -9,952.08 |
| Check | 4/11/2003 | 17096 | | 31000 · Drawing | 9,952.08 |
| Check | 4/14/2003 | 12962 | | 10655 · Signature-Operating | -9,991.11 |
| Check | 4/14/2003 | 12962 | | 31000 · Drawing | 9,991.11 |
| Check | 4/14/2003 | 17097 | | 10655 · Signature-Operating | -9,952.09 |
| Check | 4/14/2003 | 17097 | | 31000 · Drawing | 9,952.09 |
| Check | 4/15/2003 | 12963 | | 10655 · Signature-Operating | -9,991.12 |
| Check | 4/15/2003 | 12963 | | 31000 · Drawing | 9,991.12 |
| Check | 4/15/2003 | 12990 | TOKEN | 10655 · Signature-Operating | -4,500.00 |
| Check | 4/15/2003 | 12990 | TOKEN | 31000 · Drawing | 4,500.00 |
| Check | 4/15/2003 | 17098 | | 10655 · Signature-Operating | -9,952.10 |
| Check | 4/15/2003 | 17098 | | 31000 · Drawing | 9,952.10 |
| Check | 4/16/2003 | 12964 | | 10655 · Signature-Operating | -9,991.13 |
| Check | 4/16/2003 | 12964 | | 31000 · Drawing | 9,991.13 |
| Check | 4/16/2003 | 17099 | | 10655 · Signature-Operating | -9,952.11 |
| Check | 4/16/2003 | 17099 | | 31000 · Drawing | 9,952.11 |
| Check | 4/17/2003 | 12965 | | 10655 · Signature-Operating | -9,991.14 |

p.21

2:27 PM

03/14/07

Accrual Basis

## Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 4/17/2003 | 12965 | | 31000 · Drawing | 9,991.14 |
| Check | 4/17/2003 | 17100 | | 10655 · Signature-Operating | -9,952.12 |
| Check | 4/17/2003 | 17100 | | 31000 · Drawing | 9,952.12 |
| Check | 4/18/2003 | 12966 | | 10655 · Signature-Operating | -9,991.15 |
| Check | 4/18/2003 | 12966 | | 31000 · Drawing | 9,991.15 |
| Check | 4/18/2003 | 17101 | | 10655 · Signature-Operating | -9,952.13 |
| Check | 4/18/2003 | 17101 | | 31000 · Drawing | 9,952.13 |
| Check | 4/21/2003 | 12967 | | 10655 · Signature-Operating | -9,991.16 |
| Check | 4/21/2003 | 12967 | | 31000 · Drawing | 9,991.16 |
| Check | 4/21/2003 | 17102 | | 10655 · Signature-Operating | -9,952.14 |
| Check | 4/21/2003 | 17102 | | 31000 · Drawing | 9,952.14 |
| Check | 4/22/2003 | 12968 | | 10655 · Signature-Operating | -9,991.17 |
| Check | 4/22/2003 | 12968 | | 31000 · Drawing | 9,991.17 |
| Check | 4/22/2003 | 17103 | | 10655 · Signature-Operating | -9,952.15 |
| Check | 4/22/2003 | 17103 | | 31000 · Drawing | 9,952.15 |
| Check | 4/23/2003 | 12969 | | 10655 · Signature-Operating | -9,991.18 |
| Check | 4/23/2003 | 12969 | | 31000 · Drawing | 9,991.18 |
| Check | 4/23/2003 | 17104 | | 10655 · Signature-Operating | -9,952.16 |
| Check | 4/23/2003 | 17104 | | 31000 · Drawing | 9,952.16 |
| Check | 4/23/2003 | 17409 | | 10655 · Signature-Operating | -3,710.00 |
| Check | 4/23/2003 | 17409 | | 31000 · Drawing | 3,710.00 |
| Check | 4/24/2003 | 12970 | | 10655 · Signature-Operating | -9,991.19 |
| Check | 4/24/2003 | 12970 | | 31000 · Drawing | 9,991.19 |
| Check | 4/24/2003 | 17105 | | 10655 · Signature-Operating | -9,952.17 |
| Check | 4/24/2003 | 17105 | | 31000 · Drawing | 9,952.17 |
| Check | 4/25/2003 | 12971 | | 10655 · Signature-Operating | -9,991.20 |
| Check | 4/25/2003 | 12971 | | 31000 · Drawing | 9,991.20 |
| Check | 4/25/2003 | 17106 | | 10655 · Signature-Operating | -9,952.18 |
| Check | 4/25/2003 | 17106 | | 31000 · Drawing | 9,952.18 |
| Check | 4/28/2003 | 12972 | | 10655 · Signature-Operating | -9,991.21 |
| Check | 4/28/2003 | 12972 | | 31000 · Drawing | 9,991.21 |
| Check | 4/28/2003 | 17107 | | 10655 · Signature-Operating | -9,952.19 |
| Check | 4/28/2003 | 17107 | | 31000 · Drawing | 9,952.19 |
| Check | 4/29/2003 | 12973 | | 10655 · Signature-Operating | -9,991.22 |
| Check | 4/29/2003 | 12973 | | 31000 · Drawing | 9,991.22 |
| Check | 4/29/2003 | 17108 | | 10655 · Signature-Operating | -9,952.20 |
| Check | 4/29/2003 | 17108 | | 31000 · Drawing | 9,952.20 |
| Check | 4/30/2003 | 12974 | | 10655 · Signature-Operating | -9,991.23 |
| Check | 4/30/2003 | 12974 | | 31000 · Drawing | 9,991.23 |
| Check | 4/30/2003 | 17109 | | 10655 · Signature-Operating | -9,957.90 |
| Check | 4/30/2003 | 17109 | | 31000 · Drawing | 9,957.90 |
| Check | 4/30/2003 | 17410 | | 10655 · Signature-Operating | -3,710.00 |
| Check | 4/30/2003 | 17410 | | 31000 · Drawing | 3,710.00 |
| Check | 5/1/2003 | 12975 | | 10655 · Signature-Operating | -9,991.24 |
| Check | 5/1/2003 | 12975 | | 31000 · Drawing | 9,991.24 |
| Check | 5/2/2003 | 12976 | | 10655 · Signature-Operating | -9,991.25 |
| Check | 5/2/2003 | 12976 | | 31000 · Drawing | 9,991.25 |
| Check | 5/5/2003 | 12977 | | 10655 · Signature-Operating | -9,991.26 |
| Check | 5/5/2003 | 12977 | | 31000 · Drawing | 9,991.26 |
| Check | 5/6/2003 | 12978 | | 10655 · Signature-Operating | -9,991.27 |
| Check | 5/6/2003 | 12978 | | 31000 · Drawing | 9,991.27 |
| Check | 5/7/2003 | 12979 | | 10655 · Signature-Operating | -9,991.28 |
| Check | 5/7/2003 | 12979 | | 31000 · Drawing | 9,991.28 |
| Check | 5/7/2003 | 17779 | | 10655 · Signature-Operating | -15,125.01 |
| Check | 5/7/2003 | 17779 | | 31000 · Drawing | 15,125.01 |
| Check | 5/8/2003 | 12980 | | 10655 · Signature-Operating | -9,991.29 |
| Check | 5/8/2003 | 12980 | | 31000 · Drawing | 9,991.29 |
| Check | 5/8/2003 | 17780 | | 10655 · Signature-Operating | -15,125.02 |
| Check | 5/8/2003 | 17780 | | 31000 · Drawing | 15,125.02 |
| Check | 5/9/2003 | 12981 | | 10655 · Signature-Operating | -9,991.30 |
| Check | 5/9/2003 | 12981 | | 31000 · Drawing | 9,991.30 |
| Check | 5/9/2003 | 17781 | | 10655 · Signature-Operating | -15,125.03 |
| Check | 5/9/2003 | 17781 | | 31000 · Drawing | 15,125.03 |
| Check | 5/12/2003 | 17782 | | 10655 · Signature-Operating | -15,125.04 |
| Check | 5/12/2003 | 17782 | | 31000 · Drawing | 15,125.04 |
| Check | 5/13/2003 | 17783 | | 10655 · Signature-Operating | -15,125.05 |
| Check | 5/13/2003 | 17783 | | 31000 · Drawing | 15,125.05 |
| Check | 5/14/2003 | 17784 | | 10655 · Signature-Operating | -15,125.06 |

p.22

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 5/14/2003 | 17784 | | 31000 · Drawing | 15,125.05 |
| Check | 5/15/2003 | 17785 | | 10655 · Signature-Operating | -15,125.07 |
| Check | 5/15/2003 | 17785 | | 31000 · Drawing | 15,125.07 |
| Check | 5/16/2003 | 17786 | | 10655 · Signature-Operating | -15,125.08 |
| Check | 5/16/2003 | 17786 | | 31000 · Drawing | 15,125.08 |
| Check | 5/19/2003 | 17787 | | 10655 · Signature-Operating | -15,125.09 |
| Check | 5/19/2003 | 17787 | | 31000 · Drawing | 15,125.09 |
| Check | 5/20/2003 | 17788 | | 10655 · Signature-Operating | -15,125.10 |
| Check | 5/20/2003 | 17788 | | 31000 · Drawing | 15,125.10 |
| Check | 5/21/2003 | 17789 | | 10655 · Signature-Operating | -15,125.11 |
| Check | 5/21/2003 | 17789 | | 31000 · Drawing | 15,125.11 |
| Check | 5/22/2003 | 17790 | | 10655 · Signature-Operating | -15,125.12 |
| Check | 5/22/2003 | 17790 | | 31000 · Drawing | 15,125.12 |
| Check | 5/23/2003 | 17791 | | 10655 · Signature-Operating | -15,125.13 |
| Check | 5/23/2003 | 17791 | | 31000 · Drawing | 15,125.13 |
| Check | 5/27/2003 | 17792 | | 10655 · Signature-Operating | -15,125.14 |
| Check | 5/27/2003 | 17792 | | 31000 · Drawing | 15,125.14 |
| Check | 5/28/2003 | 17793 | | 10655 · Signature-Operating | -15,125.15 |
| Check | 5/28/2003 | 17793 | | 31000 · Drawing | 15,125.15 |
| Check | 5/29/2003 | 17794 | | 10655 · Signature-Operating | -15,125.16 |
| Check | 5/29/2003 | 17794 | | 31000 · Drawing | 15,125.16 |
| Check | 5/30/2003 | 17795 | | 10655 · Signature-Operating | -15,125.17 |
| Check | 5/30/2003 | 17795 | | 31000 · Drawing | 15,125.17 |
| Check | 6/2/2003 | 17796 | | 10655 · Signature-Operating | -15,125.18 |
| Check | 6/2/2003 | 17796 | | 31000 · Drawing | 15,125.18 |
| Check | 6/3/2003 | 17797 | | 10655 · Signature-Operating | -15,125.19 |
| Check | 6/3/2003 | 17797 | | 31000 · Drawing | 15,125.19 |
| Check | 6/4/2003 | 17798 | | 10655 · Signature-Operating | -15,125.20 |
| Check | 6/4/2003 | 17798 | | 31000 · Drawing | 15,125.20 |
| Check | 6/6/2003 | 17799 | | 10655 · Signature-Operating | -15,125.21 |
| Check | 6/6/2003 | 17799 | | 31000 · Drawing | 15,125.21 |
| Check | 6/9/2003 | 17800 | | 10655 · Signature-Operating | -15,125.22 |
| Check | 6/9/2003 | 17800 | | 31000 · Drawing | 15,125.22 |
| Check | 6/10/2003 | 17801 | | 10655 · Signature-Operating | -15,125.23 |
| Check | 6/10/2003 | 17801 | | 31000 · Drawing | 15,125.23 |
| Check | 6/11/2003 | 17802 | | 10655 · Signature-Operating | -15,125.24 |
| Check | 6/11/2003 | 17802 | | 31000 · Drawing | 15,125.24 |
| Check | 6/12/2003 | 17803 | | 10655 · Signature-Operating | -15,125.25 |
| Check | 6/12/2003 | 17803 | | 31000 · Drawing | 15,125.25 |
| Check | 6/13/2003 | 17804 | | 10655 · Signature-Operating | -15,125.26 |
| Check | 6/13/2003 | 17804 | | 31000 · Drawing | 15,125.26 |
| Check | 6/16/2003 | 17805 | | 10655 · Signature-Operating | -15,125.27 |
| Check | 6/16/2003 | 17805 | | 31000 · Drawing | 15,125.27 |
| Check | 6/16/2003 | 18423 | Token Credit Cards | 10655 · Signature-Operating | -4,135.00 |
| Check | 6/16/2003 | 18423 | Token Credit Cards | 31000 · Drawing | 4,135.00 |
| Check | 6/17/2003 | 17806 | | 10655 · Signature-Operating | -15,125.28 |
| Check | 6/17/2003 | 17806 | | 31000 · Drawing | 15,125.28 |
| Check | 6/20/2003 | 18424 | Token Credit Cards | 10655 · Signature-Operating | -4,135.00 |
| Check | 6/20/2003 | 18424 | Token Credit Cards | 31000 · Drawing | 4,135.00 |
| Check | 8/29/2003 | 10983 | Token Promotions | 10800 · Signature Operating | -2,320.00 |
| Check | 8/29/2003 | 10983 | Token Promotions | 31000 · Drawing | 2,320.00 |
| Check | 9/3/2003 | 11149 | a/c #71092305050437 | 10800 · Signature Operating | -5,000.00 |
| Check | 9/3/2003 | 11149 | a/c #71092305050437 | 31000 · Drawing | 5,000.00 |
| Check | 9/8/2003 | 11253 | | 10800 · Signature Operating | -9,896.54 |
| Check | 9/8/2003 | 11253 | | 31000 · Drawing | 9,896.54 |
| Check | 9/9/2003 | 11254 | | 10800 · Signature Operating | -99,875.59 |
| Check | 9/9/2003 | 11254 | | 31000 · Drawing | 99,875.59 |
| Check | 9/10/2003 | 11322 | | 10800 · Signature Operating | -99,750.54 |
| Check | 9/10/2003 | 11322 | | 31000 · Drawing | 99,750.54 |
| Check | 9/10/2003 | 11323 | | 10800 · Signature Operating | -97,993.26 |
| Check | 9/10/2003 | 11323 | | 31000 · Drawing | 97,993.26 |
| Check | 9/12/2003 | 11416 | a/c #71092305050437 | 10800 · Signature Operating | -2,500.00 |
| Check | 9/12/2003 | 11416 | a/c #71092305050437 | 31000 · Drawing | 2,500.00 |
| Check | 9/16/2003 | 11438 | | 10800 · Signature Operating | -14,111.88 |
| Check | 9/16/2003 | 11438 | | 31000 · Drawing | 14,111.88 |
| Check | 9/17/2003 | 11439 | | 10800 · Signature Operating | -10,654.19 |
| Check | 9/17/2003 | 11439 | | 31000 · Drawing | 10,654.19 |
| Check | 9/18/2003 | 11440 | | 10800 · Signature Operating | -12,336.64 |

2:27 PM

03/14/07

Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 9/18/2003 | 11440 | | 31000 · Drawing | 12,336.64 |
| Check | 9/19/2003 | 11441 | | 10800 · Signature Operating | -16,287.79 |
| Check | 9/19/2003 | 11441 | | 31000 · Drawing | 16,287.79 |
| Check | 9/22/2003 | 11442 | | 10800 · Signature Operating | -16,609.50 |
| Check | 9/22/2003 | 11442 | | 31000 · Drawing | 16,609.50 |
| Check | 9/23/2003 | 11705 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 9/23/2003 | 11705 | VOID: | 31000 · Drawing | 0.00 |
| Check | 9/24/2003 | 11706 | | 10800 · Signature Operating | -13,757.64 |
| Check | 9/24/2003 | 11706 | | 31000 · Drawing | 13,757.64 |
| Check | 9/25/2003 | 11707 | | 10800 · Signature Operating | -12,188.11 |
| Check | 9/25/2003 | 11707 | | 31000 · Drawing | 12,188.11 |
| Check | 9/26/2003 | 11708 | | 10800 · Signature Operating | -10,987.97 |
| Check | 9/26/2003 | 11708 | | 31000 · Drawing | 10,987.97 |
| Check | 9/29/2003 | 11720 | | 10800 · Signature Operating | -14,103.31 |
| Check | 9/29/2003 | 11720 | | 31000 · Drawing | 14,103.31 |
| Check | 10/1/2003 | 11820 | | 10800 · Signature Operating | -9,763.29 |
| Check | 10/1/2003 | 11820 | | 31000 · Drawing | 9,763.29 |
| Check | 10/2/2003 | 11821 | | 10800 · Signature Operating | -9,355.26 |
| Check | 10/2/2003 | 11821 | | 31000 · Drawing | 9,355.26 |
| Check | 10/3/2003 | 11822 | | 10800 · Signature Operating | -9,864.16 |
| Check | 10/3/2003 | 11822 | | 31000 · Drawing | 9,864.16 |
| Check | 10/6/2003 | 11823 | | 10800 · Signature Operating | -9,169.47 |
| Check | 10/6/2003 | 11823 | | 31000 · Drawing | 9,169.47 |
| Check | 10/7/2003 | 11824 | | 10800 · Signature Operating | -8,923.85 |
| Check | 10/7/2003 | 11824 | | 31000 · Drawing | 8,923.85 |
| Check | 10/8/2003 | 11940 | | 10800 · Signature Operating | -12,188.44 |
| Check | 10/8/2003 | 11940 | | 31000 · Drawing | 12,188.44 |
| Check | 10/9/2003 | 11941 | | 10800 · Signature Operating | -12,355.44 |
| Check | 10/9/2003 | 11941 | | 31000 · Drawing | 12,355.44 |
| Check | 10/10/2003 | 11942 | | 10800 · Signature Operating | -12,811.19 |
| Check | 10/10/2003 | 11942 | | 31000 · Drawing | 12,811.19 |
| Check | 10/13/2003 | 11943 | | 10800 · Signature Operating | -11,866.32 |
| Check | 10/13/2003 | 11943 | | 31000 · Drawing | 11,866.32 |
| Check | 10/14/2003 | 11944 | | 10800 · Signature Operating | -12,032.11 |
| Check | 10/14/2003 | 11944 | | 31000 · Drawing | 12,032.11 |
| Check | 10/15/2003 | 12183 | | 10800 · Signature Operating | -11,569.25 |
| Check | 10/15/2003 | 12183 | | 31000 · Drawing | 11,569.25 |
| Check | 10/16/2003 | 12184 | | 10800 · Signature Operating | -12,013.22 |
| Check | 10/16/2003 | 12184 | | 31000 · Drawing | 12,013.22 |
| Check | 10/17/2003 | 12185 | | 10800 · Signature Operating | -11,645.25 |
| Check | 10/17/2003 | 12185 | | 31000 · Drawing | 11,645.25 |
| Check | 10/20/2003 | 12186 | | 10800 · Signature Operating | -12,187.77 |
| Check | 10/20/2003 | 12186 | | 31000 · Drawing | 12,187.77 |
| Check | 10/20/2003 | 12263 | | 10800 · Signature Operating | -7,500.00 |
| Check | 10/20/2003 | 12263 | | 31000 · Drawing | 7,500.00 |
| Check | 10/21/2003 | 12187 | | 10800 · Signature Operating | -11,858.64 |
| Check | 10/21/2003 | 12187 | | 31000 · Drawing | 11,858.64 |
| Check | 10/22/2003 | 12315 | | 10800 · Signature Operating | -12,181.73 |
| Check | 10/22/2003 | 12315 | | 31000 · Drawing | 12,181.73 |
| Check | 10/23/2003 | 12316 | | 10800 · Signature Operating | -11,564.12 |
| Check | 10/23/2003 | 12316 | | 31000 · Drawing | 11,564.12 |
| Check | 10/24/2003 | 12317 | | 10800 · Signature Operating | -14,652.31 |
| Check | 10/24/2003 | 12317 | | 31000 · Drawing | 14,652.31 |
| Check | 10/27/2003 | 12318 | | 10800 · Signature Operating | -10,711.14 |
| Check | 10/27/2003 | 12318 | | 31000 · Drawing | 10,711.14 |
| Check | 10/27/2003 | 12488 | a/c #710923050500437 | 10800 · Signature Operating | -2,500.00 |
| Check | 10/27/2003 | 12488 | a/c #710923050500437 | 31000 · Drawing | 2,500.00 |
| Check | 10/28/2003 | 12319 | | 10800 · Signature Operating | -12,502.88 |
| Check | 10/28/2003 | 12319 | | 31000 · Drawing | 12,502.88 |
| Check | 10/29/2003 | 12320 | Token Promotions | 10800 · Signature Operating | -5,460.00 |
| Check | 10/29/2003 | 12320 | Token Promotions | 31000 · Drawing | 5,460.00 |
| Check | 10/29/2003 | 12490 | | 10800 · Signature Operating | -12,035.26 |
| Check | 10/29/2003 | 12490 | | 31000 · Drawing | 12,035.26 |
| Check | 10/30/2003 | 12321 | Token Promotions | 10800 · Signature Operating | -6,490.00 |
| Check | 10/30/2003 | 12321 | Token Promotions | 31000 · Drawing | 6,490.00 |
| Check | 10/30/2003 | 12491 | | 10800 · Signature Operating | -11,952.11 |
| Check | 10/30/2003 | 12491 | | 31000 · Drawing | 11,952.11 |
| Check | 10/31/2003 | 12322 | Token Promotions | 10800 · Signature Operating | -5,000.00 |

Page 11

## Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 10/31/2003 | 12322 | Token Promotions | 31000 · Drawing | 5,000.00 |
| Check | 10/31/2003 | 12492 | | 10800 · Signature Operating | -14,108.36 |
| Check | 10/31/2003 | 12492 | | 31000 · Drawing | 14,108.36 |
| Check | 11/3/2003 | 12493 | | 10800 · Signature Operating | -10,958.21 |
| Check | 11/3/2003 | 12493 | | 31000 · Drawing | 10,958.21 |
| Check | 11/4/2003 | 12494 | | 10800 · Signature Operating | -11,105.22 |
| Check | 11/4/2003 | 12494 | | 31000 · Drawing | 11,105.22 |
| Check | 11/5/2003 | 12690 | | 10800 · Signature Operating | -13,115.26 |
| Check | 11/5/2003 | 12690 | | 31000 · Drawing | 13,115.26 |
| Check | 11/6/2003 | 12691 | | 10800 · Signature Operating | -12,181.11 |
| Check | 11/6/2003 | 12691 | | 31000 · Drawing | 12,181.11 |
| Check | 11/7/2003 | 12692 | | 10800 · Signature Operating | -10,895.64 |
| Check | 11/7/2003 | 12692 | | 31000 · Drawing | 10,895.64 |
| Check | 11/7/2003 | 12750 | A/C #71092305050437 | 10800 · Signature Operating | -2,500.00 |
| Check | 11/7/2003 | 12750 | A/C #71092305050437 | 31000 · Drawing | 2,500.00 |
| Check | 11/10/2003 | 12693 | | 10800 · Signature Operating | -11,879.96 |
| Check | 11/10/2003 | 12693 | | 31000 · Drawing | 11,879.96 |
| Check | 11/11/2003 | 12694 | | 10800 · Signature Operating | -12,101.17 |
| Check | 11/11/2003 | 12694 | | 31000 · Drawing | 12,101.17 |
| Check | 11/12/2003 | 12839 | | 10800 · Signature Operating | -5,755.00 |
| Check | 11/12/2003 | 12839 | | 31000 · Drawing | 5,755.00 |
| Check | 11/13/2003 | 12841 | | 10800 · Signature Operating | -13,184.45 |
| Check | 11/13/2003 | 12841 | | 31000 · Drawing | 13,184.45 |
| Check | 11/14/2003 | 12842 | | 10800 · Signature Operating | -11,963.37 |
| Check | 11/14/2003 | 12842 | | 31000 · Drawing | 11,963.37 |
| Check | 11/17/2003 | 12843 | | 10800 · Signature Operating | -12,353.86 |
| Check | 11/17/2003 | 12843 | | 31000 · Drawing | 12,353.86 |
| Check | 11/18/2003 | 12844 | | 10800 · Signature Operating | -11,794.65 |
| Check | 11/18/2003 | 12844 | | 31000 · Drawing | 11,794.65 |
| Check | 11/19/2003 | 12845 | | 10800 · Signature Operating | -13,106.41 |
| Check | 11/19/2003 | 12845 | | 31000 · Drawing | 13,106.41 |
| Check | 11/20/2003 | 12923 | | 10800 · Signature Operating | -11,727.41 |
| Check | 11/20/2003 | 12923 | | 31000 · Drawing | 11,727.41 |
| Check | 11/21/2003 | 12924 | | 10800 · Signature Operating | -13,383.69 |
| Check | 11/21/2003 | 12924 | | 31000 · Drawing | 13,383.69 |
| Check | 11/24/2003 | 12925 | | 10800 · Signature Operating | -12,914.41 |
| Check | 11/24/2003 | 12925 | | 31000 · Drawing | 12,914.41 |
| Check | 11/25/2003 | 12926 | | 10800 · Signature Operating | -12,646.54 |
| Check | 11/25/2003 | 12926 | | 31000 · Drawing | 12,646.54 |
| Check | 11/26/2003 | 12927 | | 10800 · Signature Operating | -13,181.15 |
| Check | 11/26/2003 | 12927 | | 31000 · Drawing | 13,181.15 |
| Check | 12/3/2003 | 13395 | a/c #71092305050437 | 10800 · Signature Operating | -5,000.00 |
| Check | 12/3/2003 | 13395 | a/c #71092305050437 | 31000 · Drawing | 5,000.00 |
| Check | 12/5/2003 | 13396 | a/c #71092305050437 | 10800 · Signature Operating | -5,000.00 |
| Check | 12/5/2003 | 13396 | a/c #71092305050437 | 31000 · Drawing | 5,000.00 |
| Check | 12/11/2003 | 13491 | Token Promotions | 10800 · Signature Operating | -4,180.00 |
| Check | 12/11/2003 | 13491 | Token Promotions | 31000 · Drawing | 4,180.00 |
| Check | 12/12/2003 | 13492 | | 10800 · Signature Operating | -12,585.15 |
| Check | 12/12/2003 | 13492 | | 31000 · Drawing | 12,585.15 |
| Check | 12/15/2003 | 13493 | | 10800 · Signature Operating | -11,418.91 |
| Check | 12/15/2003 | 13493 | | 31000 · Drawing | 11,418.91 |
| Check | 12/16/2003 | 13494 | | 10800 · Signature Operating | -13,181.17 |
| Check | 12/16/2003 | 13494 | | 31000 · Drawing | 13,181.17 |
| Check | 12/17/2003 | 13495 | | 10800 · Signature Operating | -10,977.45 |
| Check | 12/17/2003 | 13495 | | 31000 · Drawing | 10,977.45 |
| Check | 12/18/2003 | 13496 | | 10800 · Signature Operating | -13,663.17 |
| Check | 12/18/2003 | 13496 | | 31000 · Drawing | 13,663.17 |
| Check | 12/19/2003 | 13497 | | 10800 · Signature Operating | -14,711.96 |
| Check | 12/19/2003 | 13497 | | 31000 · Drawing | 14,711.96 |
| Check | 12/20/2003 | 13498 | | 10800 · Signature Operating | -10,222.46 |
| Check | 12/20/2003 | 13498 | | 31000 · Drawing | 10,222.46 |
| Check | 12/22/2003 | 13499 | | 10800 · Signature Operating | -13,516.64 |
| Check | 12/22/2003 | 13499 | | 31000 · Drawing | 13,516.64 |
| Check | 12/23/2003 | 13500 | | 10800 · Signature Operating | -12,180.97 |
| Check | 12/23/2003 | 13500 | | 31000 · Drawing | 12,180.97 |
| Check | 12/24/2003 | 13501 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 12/24/2003 | 13501 | VOID: | 31000 · Drawing | 0.00 |
| Check | 12/26/2003 | 13502 | VOID: | 10800 · Signature Operating | 0.00 |

2:27 PM
03/14/07
Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 12/26/2003 | 13502 | VOID: | 31000 · Drawing | 0.00 |
| Check | 12/30/2003 | 13845 | A/C #71092305050437 | 10800 · Signature Operating | -5,000.00 |
| Check | 12/30/2003 | 13845 | A/C #71092305050437 | 31000 · Drawing | 5,000.00 |
| Check | 1/2/2004 | 13846 | A/C #71092305050437 | 10800 · Signature Operating | -5,000.00 |
| Check | 1/2/2004 | 13846 | A/C #71092305050437 | 31000 · Drawing | 5,000.00 |
| Check | 1/6/2004 | 13794 | Token Promotions | 10800 · Signature Operating | -3,700.00 |
| Check | 1/6/2004 | 13794 | Token Promotions | 31000 · Drawing | 3,700.00 |
| Check | 1/7/2004 | 13795 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 1/7/2004 | 13795 | VOID: | 31000 · Drawing | 0.00 |
| Check | 1/8/2004 | 13796 | | 10800 · Signature Operating | -13,181.19 |
| Check | 1/8/2004 | 13796 | | 31000 · Drawing | 13,181.19 |
| Check | 1/9/2004 | 13797 | | 10800 · Signature Operating | -11,589.77 |
| Check | 1/9/2004 | 13797 | | 31000 · Drawing | 11,589.77 |
| Check | 1/12/2004 | 13798 | | 10800 · Signature Operating | -12,718.63 |
| Check | 1/12/2004 | 13798 | | 31000 · Drawing | 12,718.63 |
| Check | 1/13/2004 | 13799 | | 10800 · Signature Operating | -11,969.25 |
| Check | 1/13/2004 | 13799 | | 31000 · Drawing | 11,969.25 |
| Check | 1/14/2004 | 13800 | | 10800 · Signature Operating | -14,108.12 |
| Check | 1/14/2004 | 13800 | | 31000 · Drawing | 14,108.12 |
| Check | 1/15/2004 | 13801 | | 10800 · Signature Operating | -11,363.33 |
| Check | 1/15/2004 | 13801 | | 31000 · Drawing | 11,363.33 |
| Check | 1/16/2004 | 13802 | | 10800 · Signature Operating | -12,847.74 |
| Check | 1/16/2004 | 13802 | | 31000 · Drawing | 12,847.74 |
| Check | 1/19/2004 | 13803 | | 10800 · Signature Operating | -13,118.55 |
| Check | 1/19/2004 | 13803 | | 31000 · Drawing | 13,118.55 |
| Check | 1/20/2004 | 13804 | | 10800 · Signature Operating | -12,744.49 |
| Check | 1/20/2004 | 13804 | | 31000 · Drawing | 12,744.49 |
| Check | 1/21/2004 | 13805 | | 10800 · Signature Operating | -12,564.82 |
| Check | 1/21/2004 | 13805 | | 31000 · Drawing | 12,564.82 |
| Check | 1/28/2004 | 14494 | | 10800 · Signature Operating | -17,968.60 |
| Check | 1/28/2004 | 14494 | | 31000 · Drawing | 17,968.60 |
| Check | 1/29/2004 | 14495 | | 10800 · Signature Operating | -17,968.61 |
| Check | 1/29/2004 | 14495 | | 31000 · Drawing | 17,968.61 |
| Check | 1/30/2004 | 14496 | | 10800 · Signature Operating | -17,968.62 |
| Check | 1/30/2004 | 14496 | | 31000 · Drawing | 17,968.62 |
| Check | 1/30/2004 | 14595 | | 10800 · Signature Operating | -5,000.00 |
| Check | 1/30/2004 | 14595 | | 31000 · Drawing | 5,000.00 |
| Check | 2/2/2004 | 14497 | | 10800 · Signature Operating | -17,968.63 |
| Check | 2/2/2004 | 14497 | | 31000 · Drawing | 17,968.63 |
| Check | 2/3/2004 | 14498 | | 10800 · Signature Operating | -17,968.64 |
| Check | 2/3/2004 | 14498 | | 31000 · Drawing | 17,968.64 |
| Check | 2/4/2004 | 14499 | | 10800 · Signature Operating | -17,968.65 |
| Check | 2/4/2004 | 14499 | | 31000 · Drawing | 17,968.65 |
| Check | 2/4/2004 | 14537 | | 10800 · Signature Operating | -12,611.19 |
| Check | 2/4/2004 | 14537 | | 31000 · Drawing | 12,611.19 |
| Check | 2/5/2004 | 14500 | | 10800 · Signature Operating | -17,968.66 |
| Check | 2/5/2004 | 14500 | | 31000 · Drawing | 17,968.66 |
| Check | 2/5/2004 | 14538 | | 10800 · Signature Operating | -13,281.71 |
| Check | 2/5/2004 | 14538 | | 31000 · Drawing | 13,281.71 |
| Check | 2/6/2004 | 14501 | | 10800 · Signature Operating | -17,968.67 |
| Check | 2/6/2004 | 14501 | | 31000 · Drawing | 17,968.67 |
| Check | 2/6/2004 | 14539 | | 10800 · Signature Operating | -11,593.22 |
| Check | 2/6/2004 | 14539 | | 31000 · Drawing | 11,593.22 |
| Check | 2/9/2004 | 14502 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/9/2004 | 14502 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/9/2004 | 14525 | | 10800 · Signature Operating | -17,968.68 |
| Check | 2/9/2004 | 14525 | | 31000 · Drawing | 17,968.68 |
| Check | 2/9/2004 | 14540 | | 10800 · Signature Operating | -15,551.14 |
| Check | 2/9/2004 | 14540 | | 31000 · Drawing | 15,551.14 |
| Check | 2/10/2004 | 14503 | | 10800 · Signature Operating | -17,968.69 |
| Check | 2/10/2004 | 14503 | | 31000 · Drawing | 17,968.69 |
| Check | 2/10/2004 | 14541 | | 10800 · Signature Operating | -14,874.29 |
| Check | 2/10/2004 | 14541 | | 31000 · Drawing | 14,874.29 |
| Check | 2/11/2004 | 14504 | | 10800 · Signature Operating | -17,968.70 |
| Check | 2/11/2004 | 14504 | | 31000 · Drawing | 17,968.70 |
| Check | 2/11/2004 | 14542 | Token Promotions | 10800 · Signature Operating | -5,320.00 |
| Check | 2/11/2004 | 14542 | Token Promotions | 31000 · Drawing | 5,320.00 |
| Check | 2/11/2004 | 14784 | Token Promotions | 10800 · Signature Operating | -7,140.00 |

Page 13

p.26

2:27 PM
03/14/07
Accrual Basis

# Silver Huntington Enterprises LLC
## Other Name QuickReport
### January 1, 1997 through March 14, 2007

| Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|
| Check | 2/11/2004 | 14784 | Token Promotions | 31000 · Drawing | 7,140.00 |
| Check | 2/12/2004 | 14505 | | 10800 · Signature Operating | -17,968.71 |
| Check | 2/12/2004 | 14505 | | 31000 · Drawing | 17,968.71 |
| Check | 2/12/2004 | 14785 | | 10800 · Signature Operating | -11,826.58 |
| Check | 2/12/2004 | 14785 | | 31000 · Drawing | 11,826.58 |
| Check | 2/13/2004 | 14525 | | 10800 · Signature Operating | -17,968.72 |
| Check | 2/13/2004 | 14526 | | 31000 · Drawing | 17,968.72 |
| Check | 2/13/2004 | 14786 | | 10800 · Signature Operating | -13,696.25 |
| Check | 2/13/2004 | 14786 | | 31000 · Drawing | 13,696.25 |
| Check | 2/16/2004 | 14506 | | 10800 · Signature Operating | -17,968.73 |
| Check | 2/16/2004 | 14506 | | 31000 · Drawing | 17,968.73 |
| Check | 2/16/2004 | 14787 | | 10800 · Signature Operating | -13,339.96 |
| Check | 2/16/2004 | 14787 | | 31000 · Drawing | 13,339.96 |
| Check | 2/17/2004 | 14507 | | 10800 · Signature Operating | -17,968.74 |
| Check | 2/17/2004 | 14507 | | 31000 · Drawing | 17,968.74 |
| Check | 2/17/2004 | 14788 | | 10800 · Signature Operating | -14,181.14 |
| Check | 2/17/2004 | 14788 | | 31000 · Drawing | 14,181.14 |
| Check | 2/18/2004 | 14508 | | 10800 · Signature Operating | -17,968.75 |
| Check | 2/18/2004 | 14508 | | 31000 · Drawing | 17,968.75 |
| Check | 2/18/2004 | 14789 | | 10800 · Signature Operating | -11,953.37 |
| Check | 2/18/2004 | 14789 | | 31000 · Drawing | 11,953.37 |
| Check | 2/18/2004 | 15008 | a/c #71092305050437 | 10800 · Signature Operating | -1,090.00 |
| Check | 2/18/2004 | 15008 | a/c #71092305050437 | 31000 · Drawing | 1,090.00 |
| Check | 2/19/2004 | 14509 | | 10800 · Signature Operating | -17,968.76 |
| Check | 2/19/2004 | 14509 | | 31000 · Drawing | 17,968.76 |
| Check | 2/19/2004 | 15018 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/19/2004 | 15018 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/20/2004 | 14510 | | 10800 · Signature Operating | -17,968.77 |
| Check | 2/20/2004 | 14510 | | 31000 · Drawing | 17,968.77 |
| Check | 2/20/2004 | 15009 | a/c #71092305050437 | 10800 · Signature Operating | -2,500.00 |
| Check | 2/20/2004 | 15009 | a/c #71092305050437 | 31000 · Drawing | 2,500.00 |
| Check | 2/20/2004 | 15019 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/20/2004 | 15019 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/20/2004 | 15068 | | 10800 · Signature Operating | -17,426.01 |
| Check | 2/20/2004 | 15068 | | 31000 · Drawing | 17,426.01 |
| Check | 2/23/2004 | 14511 | | 10800 · Signature Operating | -17,968.78 |
| Check | 2/23/2004 | 14511 | | 31000 · Drawing | 17,968.78 |
| Check | 2/23/2004 | 15020 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/23/2004 | 15020 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/23/2004 | 15036 | | 10800 · Signature Operating | -17,426.02 |
| Check | 2/23/2004 | 15036 | | 31000 · Drawing | 17,426.02 |
| Check | 2/23/2004 | 15037 | | 10800 · Signature Operating | -17,426.03 |
| Check | 2/23/2004 | 15037 | | 31000 · Drawing | 17,426.03 |
| Check | 2/24/2004 | 14512 | | 10800 · Signature Operating | -17,968.79 |
| Check | 2/24/2004 | 14512 | | 31000 · Drawing | 17,968.79 |
| Check | 2/24/2004 | 15021 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/24/2004 | 15021 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/24/2004 | 15038 | | 10800 · Signature Operating | -17,426.04 |
| Check | 2/24/2004 | 15038 | | 31000 · Drawing | 17,426.04 |
| Check | 2/25/2004 | 14513 | | 10800 · Signature Operating | -17,968.80 |
| Check | 2/25/2004 | 14513 | | 31000 · Drawing | 17,968.80 |
| Check | 2/25/2004 | 15022 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/25/2004 | 15022 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/25/2004 | 15039 | | 10800 · Signature Operating | -17,426.05 |
| Check | 2/25/2004 | 15039 | | 31000 · Drawing | 17,426.05 |
| Check | 2/26/2004 | 14514 | | 10800 · Signature Operating | -17,968.81 |
| Check | 2/26/2004 | 14514 | | 31000 · Drawing | 17,968.81 |
| Check | 2/26/2004 | 15023 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/26/2004 | 15023 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/26/2004 | 15040 | | 10800 · Signature Operating | -17,426.06 |
| Check | 2/26/2004 | 15040 | | 31000 · Drawing | 17,426.06 |
| Check | 2/27/2004 | 14515 | | 10800 · Signature Operating | -17,968.82 |
| Check | 2/27/2004 | 14515 | | 31000 · Drawing | 17,968.82 |
| Check | 2/27/2004 | 15024 | VOID: | 10800 · Signature Operating | 0.00 |
| Check | 2/27/2004 | 15024 | VOID: | 31000 · Drawing | 0.00 |
| Check | 2/27/2004 | 15041 | | 10800 · Signature Operating | -17,426.07 |
| Check | 2/27/2004 | 15041 | | 31000 · Drawing | 17,426.07 |
| Check | 3/1/2004 | 15025 | VOID: | 10800 · Signature Operating | 0.00 |

Page 14

| | | | | | |
|---|---|---|---|---|---|
| Check | 3/9/2004 | 15046 | | 31000 · Drawing | 17,426.14 |
| Check | 3/9/2004 | 15048 | | 10800 · Signature Operating | -12,596.37 |
| Check | 3/9/2004 | 15436 | | 31000 · Drawing | 12,596.37 |
| Check | 3/9/2004 | 15436 | | 10800 · Signature Operating | -17,968.89 |
| Check | 3/10/2004 | 14522 | | 31000 · Drawing | 17,968.89 |
| Check | 3/10/2004 | 14522 | | 10800 · Signature Operating | 0.00 |
| Check | 3/10/2004 | 15032 | VOID: | 31000 · Drawing | 0.00 |
| Check | 3/10/2004 | 15032 | VOID: | 10800 · Signature Operating | -17,426.15 |
| Check | 3/10/2004 | 15049 | | 31000 · Drawing | 17,426.15 |
| Check | 3/10/2004 | 15049 | | 10800 · Signature Operating | -14,997.26 |
| Check | 3/10/2004 | 15437 | | 31000 · Drawing | 14,997.26 |
| Check | 3/10/2004 | 15437 | | 10800 · Signature Operating | -17,968.90 |
| Check | 3/11/2004 | 14523 | | 31000 · Drawing | 17,968.90 |
| Check | 3/11/2004 | 14523 | | 10800 · Signature Operating | 0.00 |
| Check | 3/11/2004 | 15033 | VOID: | 31000 · Drawing | 0.00 |
| Check | 3/11/2004 | 15033 | VOID: | 10800 · Signature Operating | -17,426.16 |
| Check | 3/11/2004 | 15050 | | 31000 · Drawing | 17,426.16 |
| Check | 3/11/2004 | 15050 | | 10800 · Signature Operating | -11,522.22 |
| Check | 3/11/2004 | 15438 | | 31000 · Drawing | 11,522.22 |
| Check | 3/11/2004 | 15438 | | 10800 · Signature Operating | -17,968.75 |
| Check | 3/12/2004 | 14524 | | | |

Page 15

Silver Huntington Townhouse Mortgage Breakdown

| Date | Loan Payment | Principal | Interest | Tax Escrows | Ins Escrow | Res Escrow |
|------|-------------|-----------|----------|-------------|-----------|-----------|
| 1/1/2007 | $ 177,964.51 | $ 32,880.75 | $ 83,322.71 | $ 30,902.49 | $ 28,391.53 | $ 2,467.00 |
| 2/1/2007 | $ 218,353.22 | $ 33,086.77 | $ 83,136.72 | $ 44,012.30 | $ 55,670.43 | $ 2,467.00 |
| 3/1/2007 | $ 218,353.22 | $ 41,281.23 | $ 74,922.26 | $ 44,012.30 | $ 55,670.43 | $ 2,467.00 |
| 4/1/2007 | $ 218,353.22 | $ 33,487.39 | $ 82,716.10 | $ 44,012.30 | $ 55,670.43 | $ 2,467.00 |
| 5/1/2007 | $ 183,300.95 | $ 36,339.00 | $ 79,864.49 | $ 32,541.26 | $ 32,089.20 | $ 2,467.00 |
| 6/1/2007 | $ 183,300.95 | $ 33,882.44 | $ 82,321.05 | $ 32,541.26 | $ 32,089.20 | $ 2,467.00 |

## CATEGORY

## BOX #

## CONTENTS

**BANK STATEMENTS**

| BOX # | CONTENTS |
|---|---|
| BS-190 | 1999 BANK STATEMENTS; ALL BANKS |
| BS-201 | HSBC OPERATING OCT-DEC 2000 & JAN-OCT 2001 |
| BS-202 | FLEET MATREB/JUN-DEC 1999 AND JAN-DEC 2000 |
| BS-202A | HOPE SIGNATURE BANK STATEMENTS 2000 |
| BS-203 | FLEET SILVER JAN-DEC 1999 AND JAN-AUG 2000 |
| BS-204 | SAFRA BANK MATREB JAN-DEC 2000 & JAN-AUG 2001 |
| BS-204A | REPUBLIC NATIONAL BANK 2000 |
| BS-206 | FLEET 1999 BANK STATEMENTS |
| BS-208 | ROSLYN BANK STATEMENTS 2001 |
| BS-209A | SIGNATURE BANK STATEMENTS 2001(INCLUDING P/R) |
| BS-209B | SIGNATURE BANK STATEMENTS 2001 (CONTINUED) |
| BS-210 | ROSLYN BANK STATEMENTS 2002 |
| BS-211 | SIGNATURE BANK STATEMENTS 2002 |
| BS-301 | BANK STATEMENTS 2003(COMMERCE, ROSLYN, SIGNATURE) |
| BS-302 | BANK STATEMENTS 2003(COMMERCE, ROSLYN, SIGNATURE) |
| BS-303 | BANK STATEMENTS 2003(COMMERCE, ROSLYN, SIGNATURE) |
| BS-304 | BANK STATEMENTS 2003(COMMERCE, ROSLYN, SIGNATURE) |
| BS-305 | BANK STATEMENTS 2003(COMMERCE, ROSLYN, SIGNATURE) |
| BS-401 | BANK STATEMENTS 2004(FIRST QUARTER) |
| BS-402 | BANK STATEMENTS 2004(SECOND QUARTER) |
| BS-403 | BANK STATEMENTS 2004(THIRD QUARTER) |
| BS-404 | BANK STATEMENTS 2004(FOURTH QUARTER) |
| BS-501 | BANK STATEMENTS 2005(FIRST QUARTER) |
| BS-502 | BANK STATEMENTS 2005(SECOND QUARTER) |
| BS-503 | BANK STATEMENTS 2005(THIRD QUARTER) |

p.1